**Fill in this information to identify the case:**

Debtor name **Summit Hotels, LLC**

United States Bankruptcy Court for the: DISTRICT OF NEBRASKA

Case number (if known) **21-80092**

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property                12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **FNBC** | **Checking** | **7222** | **$36,282.50** |
| 3.2. | **FNBC** | **Checing** | **7423** | **$100.00** |
| 3.3. | **FNBC** | **Checking** | **8368** | **$100.00** |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| | **$36,482.50** |

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☑ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Summit Hotels, LLC** | Case number *(If known)* **21-80092** |
|---|---|---|
| | Name | |

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

11b. Over 90 days old:  2,841.63  -  0.00  =....  $2,841.63
face amount           doubtful or uncollectible accounts

12. **Total of Part 3.**                                                              $2,841.63
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**  **Investments**

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**  **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** **Hotel Supplies. See Exhibit 22.** | 2/28/20 | $19,497.03 | Recent cost | $19,497.03 |

23. **Total of Part 5.**                                                              $19,497.03
Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:**  **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor  **Summit Hotels, LLC**
Name

Case number *(If known)*  **21-80092**

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **FF&E For Hotel.  See Attached Exhibit 39.** | **$1,199,170.00** | **Tax records** | **$1,199,170.00** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42. | **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.** Add lines 39 through 42.  Copy the total to line 86. | **$1,199,170.00** |
|---|---|---|

**44.  Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45.  Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

**55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

| Debtor | **Summit Hotels, LLC** | | Case number *(If known)* | **21-80092** |
|---|---|---|---|---|
| | Name | | | |

| 55.1. | **655 North 108 Avenue, Omaha, NE 68154-0000.** **LANDS SEC-TWN-RGE 17-15-12 -EX RD- IR 5.571 AC TRACT TL 2 S & E OF NEW 108 ST SE 1/4 SE 1/4** | Fee simple | $4,742,478.00 | Tax records | $4,742,478.00 |
|---|---|---|---|---|---|

---

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

$4,742,478.00

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor   **Summit Hotels, LLC**                                    Case number *(If known)*   **21-80092**
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$36,482.50** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$2,841.63** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$19,497.03** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$1,199,170.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$0.00** | |
| 88. **Real property.** *Copy line 56, Part 9.*.....................................................................> | | **$4,742,478.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$1,257,991.16** | + 91b. **$4,742,478.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$6,000,469.16** |

**FOOD INVENTORY**

| Property Name: | Sheraton Omaha |
|---|---|
| MONTH ENDING | 26-Mar-20 |
| COMPLETED BY | csb |

| | Beginning Inv | Current Inventory | Variance to Prior Balance |
|---|---|---|---|
| Dairy | $ 1,529.75 | $ - | $ 1,529.75 |
| Meats & Seafood | $ 1,817.71 | $ - | $ 1,817.71 |
| Poultry | $ 876.26 | $ - | $ 876.26 |
| Walk In/Freezer | $ 1,317.84 | $ - | $ 1,317.84 |
| Canned & Dry Goods | $ 3,587.22 | $ - | $ 3,587.22 |
| Produce | $ 1,178.43 | $ - | $ 1,178.43 |
| New Items | $ - | $ - | $ - |
| Beverages/Starbucks | $ 1,685.16 | $ - | $ 1,685.16 |
| Total Food Inventory | $ 11,992.37 | $ - | $ 11,992.37 |
| Counted By: | Zach Mitchell | | |
| Recorded By: | Jim Crawford | | |

Summit Hotels Exhibit 22

# 02/29/2020

### Dairy ( item description)

| | Price | case, box, each,pound, etc. | | Last Month On Hand | On Hand | Cost of Ending Inventory |
|---|---|---|---|---|---|---|
| Butter Chip Continental Grade Aa 7.7 Gra | $ 61.81 | 5/200Cnt | case | 1.3 | 1.2 | $ 74.17 |
| Buttermilk Carton Refrigerated | $ 15.56 | 9/.5gal | case | 1 | 1.96 | $ 30.50 |
| Cheese American Yellow 160 Slice Easy | $ 19.90 | 1/5Lb | each | 5 | 2.1 | $ 41.79 |
| Cheese Blue Crumble 3/4" Refrigerated | $ 18.41 | 1/5Lb | each | 2 | 0.4 | $ 7.36 |
| Cheese Cheddar Mild Sliced .5 Ounce Co | $ 3.54 | 12/1 Lb | case | 6 | 5 | $ 17.70 |
| Cheese Cheddar Mild Yellow Shredded Fe | $ 17.84 | 1/5Lb | each | 5 | 2 | $ 35.68 |
| Cheese Feta | $ 11.00 | 4/2.5lb | each | 3 | | $ - |
| Cheese Pepper Jack 22 Slice .75 Ounce | $ 15.21 | 12/1 Lb | each | 2 | 1.25 | $ 19.01 |
| Cheese Pizza Blend Mozzerella | $ 59.79 | 6/5 Lb | case | 1.25 | 0.8 | $ 47.83 |
| Cheese Provolone Log | $ 36.74 | 3/12#ave | each | 1 | 7.5 | $ 275.55 |
| Cheese Swiss 20 Slice .8 Ounce Natural | $ 21.20 | 12/1 Lb | each | 3 | 5.5 | $ 116.60 |
| Cream Cheese Loaf Refrigerated | $ 57.14 | 10/3 Lb | case | 1 | 0.75 | $ 42.86 |
| Cream Cheese Regular Cup Refrigerated | $ 28.36 | 100/1 Oz | case | 4 | 0.3 | $ 8.51 |
| Cream Heavy 36% | $ 62.19 | 12/32 Oz | case | 1 | 1.5 | $ 93.29 |
| Creamer Half And Half .38 Ounce Aseptic | $ 15.98 | 360/Cnt | case | 0.25 | 2 | $ 31.96 |
| Creamer Non Dairy Caramel Macchiato U | $ 22.88 | 288/13ml | case | 0 | 2 | $ 45.76 |
| Creamer Non Dairy Hazelnut Liquid .375 ( | $ 22.85 | 288/Cnt | case | 0.5 | 1.5 | $ 34.28 |
| Creamer Non Dairy French Vanilla 3/8 Ou | $ 20.93 | 288/Cnt | case | 1 | 2.25 | $ 47.09 |
| Creamer Non Dairy Irish Cream Liquid .37 | $ 22.85 | 288/Cnt | case | 0 | 1.75 | $ 39.99 |
| Creamer Non Dairy Chocolate Caramel | $ 20.92 | 288/cnt | case | 2 | 1.5 | $ 31.38 |
| Egg Hard Cooked Peeled Pillow Pack Ref | $ 25.51 | 8/12Cnt | case | 0.5 | 1.5 | $ 38.27 |
| Egg Liquid Whites With Triethyl Citrate Re | $ 55.22 | 12/2 Lb | case | 0.75 | 0.75 | $ 41.42 |
| Egg Liquid Whole Pasteurized With Citric | $ 48.75 | 15/2 Lb | case | 6 | 3 | $ 146.25 |
| Egg Shell On White Large Grade Aa Loos | $ 21.10 | 15/Dz | case | 0.5 | 0.5 | $ 10.55 |
| Cheese, Feta 2# Bag | $ 11.00 | 4/2.5 | each | 3 | | $ - |
| Ice Cream Vanilla Premium Frozen | $ 30.41 | 1/3Gal | each | 1 | 1 | $ 30.41 |
| Milk Chocolate TruMoo | $ 12.38 | 36/8oz | case | 1 | 1.75 | $ 21.67 |
| Milk 2% White Select Carton Refrigerated | $ 12.75 | 36/8oz | case | 1 | 1 | $ 12.75 |
| Milk Skim carton | $ 10.87 | 36/8oz | case | 2 | 1 | $ 10.87 |
| Milk 1% White Select Carton Refrigerated | $ 12.73 | 36/8 Oz | case | 1 | 1.75 | $ 22.28 |
| Milk Soy Very Vanilla silk | $ 20.15 | 18/8 Oz | case | 2 | 0.5 | $ 10.08 |
| Milk Soy Chocolate Organic Pearl | $ 20.10 | 24/8oz | case | 2 | 2 | $ 40.20 |
| Sour Cream Tub Bulk Refrigerated | $ 26.12 | 4/5 Lb | case | 4 | 0.5 | $ 13.06 |
| Yogurt Greek Vanilla 100 Calories | $ 16.77 | 12/5.3oz | case | 1 | | $ - |
| Yogurt Greek Vanilla Fat Free Refrigerate | $ 14.91 | 12/5.3Oz | case | 1 | 4 | $ 59.64 |
| Yogurt Variety Strawberry Raspberry  Blue | $ 21.85 | 24/5oz | case | 1 | | $ - |
| Yogurt Assorted Activia | $ 15.51 | 24/4oz | case | 2 | 2 | $ 31.02 |
| | | | | Total | Total | $ 1,529.75 |

| Meats & Seafood (item description) | Price | Measuring Unit case, box, each, pound, | | On Hand | On Hand | Cost of Ending Inventory |
|---|---|---|---|---|---|---|
| Bacon Layout Regular 13-17 Refrigerated | $ 57.10 | 15/Lb | case | 4 | 4.5 | $ 256.95 |
| Beef Ribeye Lip-On | $ 98.88 | 6.151/Lb | each | 5 | 2 | $ 197.76 |
| Beef Flat Iron Choice Frozen | $ 4.34 | 20/8oz | each | 28 | 33 | $ 143.22 |
| Beef Ground Bulk 85% | $ 14.72 | 4/5# | each | 3 | 4 | $ 58.88 |
| Meatball Beef | $ 32.56 | 2/5 Lb | case | 1 | 0.75 | $ 24.42 |
| Tenderloin | $ 17.26 | Lb | | 35 | 18 | $ 310.68 |
| New York Strip 12 Ounce Steak Boneless | $ 10.74 | 16/12oz | each | 7 | 16 | $ 171.84 |
| Pepperoni | $ 33.28 | 2/5lb | each | 3 | 8 | $ 266.24 |
| PHILLY STEAK BREAKAWAYS / 32CS | $ 61.67 | 32/5oz | case | 1 | | $ - |
| PORK CHOP / CS | $ 3.50 | 14/12oz | each | 5 | 5 | $ 17.50 |
| Pork Pulled Fully Cooked Smoked Frozen | $ 43.96 | 4/2.5lb | case | 0.5 | | $ - |
| Sausage Pork Links | $ 36.25 | 1/10lb | case | 1 | 2 | $ 72.50 |
| Sausage Pork Patty | $ 34.48 | 10/Lb | case | 2.5 | 3 | $ 103.44 |
| Pork Fritter Breaded | $ 40.73 | 40/4oz | case | 1 | 0.75 | $ 30.55 |
| Salmon Chilean Atlantic Fillet 6 Ounce No | $ 78.09 | 10/Lb | case | 0.5 | 1.1 | $ 85.90 |
| Salmon Smoked Sliced | $ 51.88 | 4/3# | case | 1 | 0.5 | $ 25.94 |
| Shrimp Black Tiger Raw Peeled And Deve | $ 16.48 | 4/2.5lb | each | 0 | 0.5 | $ 8.24 |
| Shrimp breaded | $ 18.98 | 4/3lb | each | 0 | 2.3 | $ 43.65 |
| | | | | Meats & Seafood | Total | $ 1,817.71 |

| Poultry (item description) | Price | Measuring Unit case, box, each, pound, | | Last Month On Hand | On Hand | Cost of Ending Inventory |
|---|---|---|---|---|---|---|
| Chicken Breast 8 Ounce No Bone Or Skin | $ 82.94 | 48/8oz | case | 2 | 0.75 | $ 62.21 |
| Chicken Breast 4oz | $ 40.28 | 48/4oz | case | 1 | | $ - |
| Chicken Breast Fajita strips | $ 40.78 | 2/5lb | case | 3 | 2 | $ 81.56 |
| Chicken Breast Airline 8oz | $ 5.80 | 24/8oz | each | 38 | 77 | $ 446.60 |
| Chicken Breast Random 10oz Up | $ 48.18 | 4/10# | case | | 0.75 | $ 36.14 |
| Chicken Breast Tender Breaded Homesty | $ 34.48 | 2/5 Lb | each | 2.25 | | $ - |
| Chicken Wing Cut Average 6-9Cnt 1St & 2 | $ 96.44 | 6/5lb | case | 4 | 1.75 | $ 168.77 |
| Chicken 8 pieces Breaded Fried | $ 80.99 | 1/35# | case | 1 | 1 | $ 80.99 |
| | $ - | | | | | $ - |
| | $ - | | | | | $ - |
| | | | | Poultry | Total | $ 876.26 |

| Freezer (item description) | Price | Measuring Unit case, box, each, pound, | | Last Month On Hand | On Hand | Cost of Ending Inventory |
|---|---|---|---|---|---|---|
| Bagel Variety P/Baked 4 Ounce Frozen 30 | $ 36.87 | 12/6 Cnt | case | 2 | 1 | $ 36.87 |
| Biscuit Buttermilk Baked Unsliced Frozen | $ 34.95 | 144/2 Oz | case | 1.25 | | $ - |
| Corn | $ 32.18 | 12/2.5lb | case | 1.25 | 1 | $ 32.18 |
| Croissant Closed Butter Baked 1.2 Ounce | $ 31.95 | 64/2oz | case | 1 | 1 | $ 31.95 |
| Danish Variety 2.75 Ounce 2 Each Apple ( | $ 9.44 | 4/12ct | each | 1 | 1 | $ 9.44 |
| Dough Puff Pastry 5X5 Frozen | $ 52.47 | 120/2 Oz | case | 1 | | $ - |
| Fries Straight Cut 3/8" Super Crisp Frozen | $ 33.16 | 6/5 Lb | case | 2 | | $ - |
| Green Beans | $ 36.11 | 12/2lb | case | 0 | | $ - |
| Lasagna All Meat Frozen | $ 75.63 | 4/6lb | case | 0.5 | | $ - |
| Mozzarella Sticks | $ 78.80 | 6/2.5lb | case | 2 | | $ - |
| Mushroom Breaded | $ 68.21 | 6/2lb | case | 1.5 | | $ - |
| Onion Ring | $ 42.87 | 6/2.5lb | case | 1 | | $ - |
| Phyllo Dough | $ 21.58 | 4/2lb | case | 0.15 | | $ - |
| Potato Breakfast Cube Fancy Zero Grams | $ 57.99 | 6/6 Lb | case | 1 | 2 | $ 115.98 |
| Bread Reuben Marble Rye 1/2" 21 Slice F | $ 25.26 | 6/32 Oz | case | 0.75 | 1 | $ 25.26 |
| Bread Texas Toast White | $ 25.95 | 8/24oz | case | 1 | 3 | $ 77.85 |
| Bread Wheat Berry 21 Slice Open Top Fro | $ 25.74 | 6/33oz | case | 0.5 | 1 | $ 25.74 |
| Bread White 9/16" 21 Slice 12.5" Frozen | $ 18.84 | 6/Cnt | case | 1 | 2 | $ 37.68 |
| Breadsticks Garlic | $ 27.63 | 120/1.75oz | case | 1 | 2 | $ 55.26 |
| Bun Brioche Butter 4.25" Slice 2.88 Ounce | $ 23.79 | 5/12ct | case | 0.5 | 1.25 | $ 29.74 |
| Bun Ciabatta Slice 4.5" Square Frozen | $ 20.11 | 8/6 Cnt | case | 0.5 | | $ - |
| Hoagie Bun White 6-7" Baked Hinged Slic | $ 26.21 | 12/6 Cnt | case | 0.5 | 1.25 | $ 32.76 |
| Bread Pita White | $ 26.05 | 120/6in | case | 0.75 | | $ - |
| Dough Pizza 14" | $ 46.05 | 20/14in | case | 1.5 | 1.25 | $ 57.56 |
| Dough Pizza 7" | $ 33.79 | 48/7in | case | 1 | 0.75 | $ 25.34 |
| Pizza Crust Cauliflower | $ 37.74 | 12/12in | case | 1 | 1 | $ 37.74 |
| Peas | $ 34.05 | 12/2.5# | case | | 1 | $ 34.05 |
| Eggrolls Santa Fe Chicken | $ 76.89 | 1/15lb | case | 0.25 | 1 | $ 76.89 |
| Taco Chicken Mini | $ 77.00 | 4/4lb | case | 0 | | $ - |
| Tornado Pepperjack | $ 18.74 | 24/3oz | case | 1 | | $ - |
| Tornado Southwestern Chicken | $ 18.95 | 24/3oz | case | 0 | | $ - |
| Cake Chocolate Sheet Iced | $ 67.37 | 4/74oz | case | 2 | | $ - |
| NY Cheesecake | $ 68.74 | 4/68oz | case | | 1 | $ 68.74 |
| Burrito Breakfast | $ 25.05 | 24/4oz | case | 1 | 1 | $ 25.05 |
| Dessert Bar Variety | $ 76.06 | 4/50oz | case | 1 | 1 | $ 76.06 |
| Dough Cookie Chocolate Chip with M&Ms | $ 55.37 | 200/1.5oz | case | 5 | 0.75 | $ 41.53 |
| Dough Cookie Chocolate Chunk | $ 60.63 | 200/1.5oz | case | | 1.25 | $ 75.79 |
| Dough Cookie Peanut Butter | $ 54.95 | 200/1.5oz | case | | 2.5 | $ 137.38 |
| Dough Cookie Sugar | $ 18.76 | 72/1oz | case | | | $ - |
| Dough Cinnamon Roll | $ 54.79 | 100/3oz | case | 3 | 2.2 | $ 120.54 |
| Cake Lemon & Cream sheet | $ 93.21 | 2/185oz | case | | | $ - |
| Corn Sweet Bi-Color Individually Quick Fro | $ 2.66 | 12/2.5lb | each | | 0.75 | $ 2.00 |
| Muffin English Original Sandwich Baked 4 | $ 37.96 | 12/12ct | case | | 0.75 | $ 28.47 |
| | | | | Walk-In / Freezer | | $ 1,317.84 |
| | | | | Last | | Cost of |

| Canned/Dry Goods (item description) | Price | Measuring Unit Case, box, each pound, etc. | | Month On Hand | On Hand | Ending Inventory |
|---|---|---|---|---|---|---|
| A1 Sauce | $ 6.14 | 12/15oz | each | 18 | 18 | $ 110.52 |
| Artichoke Heart 8-10 Count | $ 3.42 | 24/14oz | each | 1 | | $ - |
| Basmati Rice | $ 53.56 | 40# | case | | 1 | $ 53.56 |
| Bean Black Fancy Unseasoned | $ 4.57 | 6/#10Can | each | 0 | | $ - |
| Bean Chili | $ 5.36 | 6/#10Can | each | 7 | 9 | $ 48.24 |
| Bean Garbanzo Fancy (Chickpea) | $ 5.20 | 6/#10Can | each | 0 | | $ - |
| Bean Great Northern | $ 4.50 | 6/#10Can | each | 5 | 3 | $ 13.50 |
| Bean Kidney Dark Red Fancy In Sauce | $ 31.40 | 6/#10Can | each | 3 | | $ - |
| Cereal Assorted Bowl Pack Family Pack C | $ 53.84 | 96/Cnt | case | 0.25 | | $ - |
| Cereal Assorted Honeynut Cheerios Total | $ 53.84 | 96/.95Oz | case | 0.25 | | $ - |
| Cereal Cheerios Bowl Pack Meets School | $ 53.84 | 96/1 Oz | case | 0.25 | | $ - |
| Cereal Favorite Assorted Bowl Pack Comi | $ 53.84 | 96/Cnt | case | 0 | 2 | $ 107.68 |
| Cereal Wellness Pack Cup Special K With | $ 53.84 | 60/Cnt | case | 0 | | $ - |
| Cherry Maraschino With Stem Extra Large | $ 8.78 | 1/.5Gal | each | 3 | | $ - |
| Chipotle Peppers | $ 1.89 | 12/7oz | each | 9 | | $ - |
| Cholula | $ 2.42 | 12/5oz | each | 10 | | $ - |
| CINNAMON, GROUND | $ 6.22 | 18oz | each | 0.5 | 1 | $ 6.22 |
| Coconut Milk / EA | $ 1.17 | 24/13.5oz | each | 15 | 26 | $ 30.42 |
| Coriander Ground | $ 9.27 | 14/Oz | each | 0.25 | | $ - |
| Corn Bread Mix | $ 6.23 | 6/5lb | each | 3 | | $ - |
| Corn Starch | $ 0.95 | 24/1lb | each | 3 | 18 | $ 17.10 |
| Country Gravy, Mix | $ 3.52 | 6/1.5lb | each | 4 | | $ - |
| Crouton / BAG | $ 5.96 | 8/2.5lb | each | 0.25 | | $ - |
| Cumin Seed Ground | $ 5.07 | 15/Oz | each | 1 | | $ - |
| Dijon Mustard | $ 6.68 | 6/17.05oz | each | 6 | | $ - |
| Dressing 1000 island | $ 10.19 | 4/1Gal | each | 1 | 2 | $ 20.38 |
| Dressing Balsamic Vinaigrette | $ 12.34 | 4/1Gal | each | 1 | 2 | $ 24.68 |
| Dressing Blue Cheese Chop House Refrig | $ 16.21 | 4/1 gal | each | 1 | | $ - |
| Dressing Caesar Creamy Essentials | $ 15.43 | 4/1 Gal | each | 4 | | $ - |
| Dressing Dorothy Lynch | $ 10.96 | 4/1Gal | each | 4 | 1 | $ 10.96 |
| Dressing Italian Creamy | $ 9.36 | 4/1Gal | each | 4 | 6 | $ 56.16 |
| Dressing Ranch Buttermilk Packet | $ 2.12 | 18/3.2oz | each | 19 | 29 | $ 61.48 |
| Extra Virgin Olive Oil | $ - | | | 1 | | $ - |
| Flavoring Vanilla Imitation Alcohol Free Pla | $ 7.45 | 32/Oz | each | 2 | | $ - |
| Food Release Water Soybean Cooking Sp | $ 3.09 | 6/17 Oz | each | 3 | | $ - |
| Fruit Punch Mix, Dry / BAG | $ 2.58 | 12/24oz | each | 0 | | $ - |
| Garlic Granulated | $ 13.78 | 24/Oz | each | 1 | | $ - |
| Ginger Ground | $ 14.89 | 16/Oz | each | 0.25 | | $ - |
| breakfast Bar Nutri-Grain Apple | $ 27.55 | 48/1.3oz | case | 1.2 | 2 | $ 55.10 |
| breakfast Bar Nutri-Grain Blueberry | $ 28.55 | 48/1.3oz | case | 0.25 | 1 | $ 28.55 |
| Breakfast Bar Nutri-Grain Strawberry | $ 28.30 | 48/1.3oz | case | 0.25 | 1 | $ 28.30 |
| Grits | $ 2.24 | 12/24oz | each | 12 | | $ - |
| Heinz 57 | $ 4.29 | 12/10oz | each | 0 | 0.5 | $ 2.15 |
| Honey Packet Poly | $ 36.60 | 200/.5oz | case | 0 | | $ - |
| Jalepenos | $ 5.53 | 6/7lb | each | 4 | 2 | $ 11.06 |
| Juice Apple 100% Unsweetened Canned | $ 27.89 | 48/5.5Oz | case | 1 | 1 | $ 27.89 |
| Juice Cranberry Cocktail 27% Canned | $ 28.45 | 48/5.5Oz | case | 1 | 1.75 | $ 49.79 |
| Juice Orange 100% Canned | $ 26.60 | 48/5.5Oz | case | 1 | 0.75 | $ 19.95 |
| Juice V-8 | $ 27.93 | 48/5.5Oz | case | | 3 | $ 83.79 |

| Item | Price | Size | Unit | | | | Total |
|---|---|---|---|---|---|---|---|
| Juice Tomato | $ 20.96 | 48/5.5Oz | case | | | 1.5 | $ 31.44 |
| Juice Grapefruit 100% Canned | $ 31.25 | 48/5.5Oz | case | 0 | 0.5 | | $ 15.63 |
| Juice Orange 100% Refrigerated | $ 49.72 | 4/128oz | each | 4 | 1.5 | | $ 74.58 |
| Juice Pineapple 100% Ready To Drink Un | $ 33.32 | 48/5.5Oz | each | 1 | 0.75 | | $ 24.99 |
| Kalamata Olive | $ - | | | 0 | 6 | | $ - |
| Ketchup Fancy 33% (Z) Red Squeeze Bot | $ 1.06 | 24/14 Oz | each | 10 | | | $ - |
| Ketchup Jug Pump Fs101 | $ 5.68 | 6/114 Oz | each | 1 | | | $ - |
| Ketchup PC | $ 18.75 | | case | 0.25 | 1 | | $ 18.75 |
| Ketchup Upside Down Red Squeeze Bottle | $ 61.15 | 30/20 Oz | case | 0 | | | $ - |
| Ketchup, Jar | $ 0.70 | | each | 24 | | | $ - |
| Kitchen Bouquet | $ 9.67 | | each | 0 | | | $ - |
| Long Grain Rice | $ 0.50 | | each | 20 | | | $ - |
| Margarine Cup Classic Blend Refrigerated | $ 29.49 | 450/14Gm | case | 0 | | | $ - |
| Margarine Liquid Refrigerated | $ 28.62 | 2/17.5Lb | case | 0.25 | | | $ - |
| Mayonnaise Heavy Duty | $ 7.64 | 4/1 Gal | each | 4 | 1 | | $ 7.64 |
| Mayonnaise Packet Portion Control | $ 16.68 | 200/12Gm | case | 1 | | | $ - |
| Milk Condensed Sweetened | $ 48.15 | 24/14 Oz | case | 0 | | | $ - |
| Mint Starlight Red Peppermint Swirl Clear | $ 54.68 | 3000/Cnt | case | 0 | | | $ - |
| MIXED NUTS | $ 50.00 | | case | 0 | | | $ - |
| Molasses | $ 13.62 | 4/1Gal | each | 1 | 4 | | $ 54.48 |
| Mustard PC | $ 24.73 | | case | 1 | | | $ - |
| Mustard Squeeze | $ 1.44 | | each | 2 | | | $ - |
| Mustard, Jar | $ 5.02 | | each | 10 | 5 | | $ 25.10 |
| Navy Beans | $ 19.49 | | case | 0 | | | $ - |
| Nestle Hot Chocolate Mix / 50PK | $ 6.93 | | case | 0.25 | | | $ - |
| Non-fat Dry Milk / EA | $ 8.48 | | case | 0 | | | $ - |
| Nutella / JAR | $ 6.40 | | each | 0 | | | $ - |
| Nutmeg Ground | $ 16.79 | 16/Oz | each | 0.5 | | | $ - |
| Oatmeal Quick Irish Steel Cut | $ 7.64 | 6/28 Oz | each | 0 | | | $ - |
| Oatmeal Quick Rolled Enriched In Box | $ 2.46 | 12/42 Oz | each | 4 | 6 | | $ 14.76 |
| Ocean Spray Cranberry / CS | $ 25.11 | | case | 1 | | | $ - |
| Oil Canola & Extra Virgin Olive Oil Blend 7 | $ 82.99 | 6/1 Gal | case | 0.5 | | | $ - |
| Oil Frying Liquid Canola Clear Zero Grams | $ 25.75 | 35/Lb | case | 3 | 1 | | $ 25.75 |
| Olive Black | $ 9.11 | 6/#10Can | each | 5 | 2 | | $ 18.22 |
| Onion Powder | $ 7.19 | 20/Oz | each | 0.25 | | | $ - |
| Pancake Syrup | $ 27.28 | | case | 0.5 | | | $ - |
| Panko Bread Crumbs / 2.5# Bag | $ 3.41 | | each | 0.5 | | | $ - |
| Pasta Cavatappi | $ 21.09 | 2/10 Lb | case | 0.25 | 1.5 | | $ 31.64 |
| Pasta Fettuccine 20" Non-Egg | $ 21.33 | 20/Lb | case | 0.5 | | | $ - |
| Pasta Penne Rice Brown Gluten Free Dry | $ 46.37 | 6/16 Oz | case | 0.75 | | | $ - |
| Pasta Penne Rigate Ridged | $ 21.18 | 2/10 Lb | case | 0.5 | | | $ - |
| Pasta Spaghetti 10" | $ 20.60 | 2/10 Lb | case | 0.5 | 1 | | $ 20.60 |
| Peanut Butter | $ 13.26 | | each | 2 | | | $ - |
| Peanut Butter 3/4 Ounce Portion Cup | $ 41.34 | 200/.75 | case | 0.5 | | | $ - |
| Pecan Pieces Fancy Medium Raw | $ 48.37 | 5/Lb | case | 1 | | | $ - |
| Pepper Black Cafe Grind 20 Mesh | $ 63.48 | 5/Lb | case | 0.75 | | | $ - |
| Pepper Red Fire Roasted Pieces | $ 3.39 | 12/28 Oz | each | 12 | | | $ - |
| Pickle Dill Hamburger Slice 1/8" Crinkle C | $ 25.57 | 1/ 5gal | case | 0.75 | | | $ - |
| Pink Lemonade Mix / 12PK | $ 2.75 | | each | 2 | | | $ - |
| Powdered Sugar / LBS | $ 1.01 | | case | 1 | | | $ - |
| Pumpkin Solid Packed Fancy | $ 14.80 | 6/#10Can | case | 6 | 6 | | $ 88.80 |
| Quaker Oats | $ 4.01 | | each | 0 | | | $ - |
| Raisin Select Seedless | $ 75.56 | 12/2 Lb | case | 1 | | | $ - |

| Item | Price | Size | Unit | | | | |
|---|---|---|---|---|---|---|---|
| Rice Arborio Medium Grade White | $ 29.57 | 2/10 Lb | case | 1 | | $ | - |
| Rice Crispy Cereal, BAG | $ 8.56 | | case | 0 | | $ | - |
| Salsa Thick Chunky Mild | $ 10.44 | 4/1 Gal | each | 4 | 2 | $ | 20.88 |
| Salt Coarse Kosher Box | $ 2.90 | 12/3 Lb | each | 8 | 10 | $ | 29.00 |
| Salt Iodized 1# | | | | | | | |
| Salt Iodized Portion Control Packet .5 Gra | $ 10.76 | 06/01/1000 | case | | | $ | - |
| Sauce Barbecue Individual Original Style . | $ 11.06 | 200/Cnt | each | | 1 | $ | 11.06 |
| Sauce Buffalo Wing Medium Red Hot Rea | $ 13.89 | 4/1 Gal | each | 3 | | $ | - |
| Sauce Hot Original Glass Bottle | $ 2.06 | 12/5 Oz | each | | | $ | - |
| Sauce Pepper Red Glass Bottle | $ 36.96 | 12/5 Oz | case | | | $ | - |
| Sauce Pesto Basil Plastic Tub Refrigerate | $ 71.47 | 1/32Oz | case | 1 | | $ | - |
| Sauce Wing Kickin Bourbon Molasses Gla | $ 33.47 | 4/64 Oz | case | | | $ | - |
| Sauerkraut | $ 1.88 | 12/2.5# | each | | 10 | $ | 18.79 |
| Seasoning Cajun | $ 15.78 | 22/Oz | each | 0.75 | | $ | - |
| Sesame Oil | $ 11.41 | | each | 0 | 2 | $ | 22.82 |
| Shredded Coconut / LBS | $ 7.06 | | case | 0 | | $ | - |
| Snack Chex Traditional Mix | $ 25.98 | 60/1.75 | case | 0 | | $ | - |
| Soy Sauce | $ 14.19 | | each | 1 | 2 | $ | 28.38 |
| Sriracha | $ 2.79 | | each | 2 | | $ | - |
| Stuffing Mix Traditional With Seasoning | $ 60.18 | 6/55 Oz | case | 0 | | $ | - |
| Sugar Beet Granulated Extra Fine | $ 16.06 | 25/Lb | case | 0 | | $ | - |
| Oyster Crackers | $ 16.86 | 150/.5oz | case | | 1 | $ | 16.86 |
| Jelly Assorted | $ 16.28 | 200/.5oz | case | | 0.75 | $ | 12.21 |
| Mustard PC | $ 17.87 | 500/.5oz | case | | 0.5 | $ | 8.94 |
| Ketchup Small Bottle | $ 45.05 | 60/2.25oz | case | | 1.25 | $ | 56.31 |
| Rice Spanish | $ 32.45 | | | | 0.75 | $ | 24.34 |
| Rice Long Grain | $ 46.28 | | | | 1.5 | $ | 69.42 |
| Chopped Clams | $ 169.20 | | | | 0.75 | $ | 126.90 |
| Beans Black | $ 31.30 | | | | 1 | $ | 31.30 |
| Green Chiles | $ 33.83 | | | | 0.5 | $ | 16.92 |
| Chunky Tomato Sauce | $ 27.23 | | | | 1 | $ | 27.23 |
| Roasted Red Peppers | $ 42.87 | | | | 0.9 | $ | 38.58 |
| Corned Beef | $ 115.64 | | | | 0.75 | $ | 86.73 |
| Tomato Soup | $ 37.82 | | | | 0.75 | $ | 28.37 |
| Pasta Elbow | $ 25.11 | | | | 1.5 | $ | 37.67 |
| Enchilada Sauce | $ 32.93 | | | | 0.5 | $ | 16.47 |
| Cheese Wiz | $ 114.36 | | | | 1 | $ | 114.36 |
| Olives Kalamata | $ 78.01 | | | | 3 | $ | 234.03 |
| Maraschino Cherries | $ 100.80 | | | | 1 | $ | 100.80 |
| Sweet Chile Sauce | $ 33.09 | | | | 1.25 | $ | 41.36 |
| Whole Grain Mustard | $ 17.66 | | | | 0.5 | $ | 8.83 |
| Refired Beans | $ 29.57 | | | | 1 | $ | 29.57 |
| Gbiscuit Gravy Mix | $ 19.89 | | | | 1 | $ | 19.89 |
| Liquid Butter | $ 31.60 | | | | 1 | $ | 31.60 |
| Turkey Gravy Mix | $ 23.72 | | | | 1 | $ | 23.72 |
| Whole Cranberries | $ 41.28 | | | | 1 | $ | 41.28 |
| Assorted Potato Chips | $ 33.03 | | | | 1.25 | $ | 41.29 |
| Assorted Kettle Chips | $ 31.70 | | | | 3 | $ | 95.10 |
| Chex Mix | $ 64.78 | | | | 1.25 | $ | 80.98 |
| Oatmeal Packet | $ 20.43 | | | | 1 | $ | 20.43 |
| Dessert Scapes | $ 42.77 | | | | 1 | $ | 42.77 |
| Granola | $ 61.87 | | | | 1 | $ | 61.87 |
| Hollandaise | $ 58.51 | | | | 1 | $ | 58.51 |

| Item | Price | Pack | Unit | Qty | Qty2 | Total |
|------|-------|------|------|-----|------|-------|
| Corn Tortillas | $ 30.05 | | | | 1 | $ 30.05 |
| Flour Tortillas | $ 28.78 | | | | 1 | $ 28.78 |
| Taco Shells | $ 26.54 | | | | 1 | $ 26.54 |
| Almonds Slivers | $ 9.73 | | | | 3 | $ 29.20 |
| Banana Chips | $ 37.87 | | | | 1 | $ 37.87 |
| Peanut Butter | $ 62.87 | | | | 0.25 | $ 15.72 |
| Demi Glace | $ 19.05 | | | | 3 | $ 57.16 |
| Cranberry Juice | $ 2.86 | | | | 4 | $ 11.42 |
| Augratin Potatoes | $ 60.53 | | | | 1 | $ 60.53 |
| Sugar Brown Light | $ 1.48 | 12/2 Lb | each | 10 | 6 | $ 8.88 |
| Sugar Portion Control Packet | $ 21.57 | 3000/3Gm | case | 0.25 | | $ - |
| Sweet Baby Ray | $ 12.13 | 4/1gal | each | 3 | | $ - |
| Sweet Chili | $ 10.75 | | case | 1 | | $ - |
| Sweetener Sugar Substitute Saccharin 1 ( | $ 16.98 | 2000/Cnt | case | 0.25 | | $ - |
| Sweetener, Blue | $ 19.78 | | case | 0.25 | | $ - |
| Sweetener, Yellow | $ 24.51 | | case | 0.25 | | $ - |
| Syrup Pancake And Waffle Maple Flavor | $ 7.54 | 4/1 Gal | each | 2 | 2 | $ 15.08 |
| Syrup Pancake Maple Reduced Calorie Sy | $ 43.87 | 200/1 Oz | case | 0 | | $ - |
| Tobasco Sauce | $ 2.11 | 12/5oz | each | 7 | | $ - |
| Tomato Ground Unpeeled | $ 4.30 | 6/#10Can | each | 1 | | $ - |
| Topping Caramel | $ 7.75 | 1/#5Can | each | | | $ - |
| Topping Caramel | $ 3.75 | 12/24oz | each | 3 | | $ - |
| Topping Strawberry | $ 3.75 | 12/24oz | each | 3 | | $ - |
| V8 Original / CS | $ 29.89 | | case | 0 | | $ - |
| Vinegar Balsamic | $ 25.24 | 2/5 L | each | 2 | 2 | $ 50.48 |
| Vinegar Cider Apple Flavor | $ 3.88 | 6/1 Gal | each | 2.5 | 1 | $ 3.88 |
| Vinegar White Distilled 5% | $ 3.44 | 4/1 Gal | each | 0.5 | 3 | $ 10.32 |
| Vinegar, Rice Wine | $ 2.81 | 4/1 Gal | each | 3 | 4 | $ 11.24 |
| Walnut Halves / LBS | $ 6.61 | | each | 0 | 6 | $ 39.64 |
| White Cake Mix / BAG | $ 11.01 | | each | 0 | 5 | $ 55.05 |
| White Chocolate Chips / CS | $ 24.89 | | case | 0 | | $ - |
| White Truffle Oil | $ 10.90 | | case | 0 | | $ - |
| Worcestershire Sauce | $ 1.12 | | each | 1 | | $ - |
| Oil Olive Extra Virgin In Tin | $ 38.89 | 1/1Gal | case | 1 | | $ - |
| WHOLE GRAIN MUSTARD | $ 5.80 | 17.5oz jar | case | 3 | | $ - |
| | $ - | | | | | $ - |
| | | | Canned/ Dry Goods | Total | | $ 3,587.22 |

| Produce/Walkin (Item Description) | Price | Measuring Unit Case, Box, each, pound, etc | | Last Month On Hand | On Hand | Cost of Ending Inventory |
|---|---|---|---|---|---|---|
| APPLE | $ 58.00 | cs | case | 0.25 | 1.5 | $ 87.00 |
| ARCADIAN BLEND | $ 8.79 | cs | case | 0.75 | | $ - |
| ASPARAGUS | $ 25.50 | cs | case | 1 | 1.25 | $ 31.88 |
| AVOCADOS | $ 40.57 | | case | 1.25 | | $ - |
| Avocado 1/2's | $ 43.70 | 48/1.5oz | | | 1 | $ 43.70 |
| BABY CARROTS, PEELED | $ 50.26 | # | case | 0 | | $ - |
| Banana Stage #3 Fresh | $ 12.96 | 10/Lb | case | 0.25 | | $ - |
| Basil | $ 10.82 | 1# | bag | | 1 | $ 10.82 |
| Bluberries | $ 26.05 | | | 1.25 | 1 | $ 26.05 |
| Broccoli | $ 28.27 | 4/3lb | case | 0.5 | 0.75 | $ 21.20 |
| Broccolini | $ 24.90 | 3/2# | | | 2 | $ 49.80 |
| Brussel Sprouts | $ 18.66 | 10# | case | | 1.75 | $ 32.66 |
| CABBAGE | $ 13.42 | cs | case | 0 | | $ - |
| CANTALOUPE | $ 25.60 | cs | case | 0 | | $ - |
| Carrots | $ 32.94 | 50# | bag | | 0.75 | $ 24.71 |
| Celery | $ 17.40 | 36ct | case | | 0.75 | $ 13.05 |
| Cilantro | $ 10.82 | 1# | bag | | 1.75 | $ 18.94 |
| Cucumber | $ 15.77 | 24/Cnt | case | 0 | 0.25 | $ 3.94 |
| Garlic Chopped in Water | $ 6.02 | 6/32oz | each | | 2 | $ 12.04 |
| Garlic Peeled | $ 16.73 | 4/5# | each | | 3.25 | $ 54.38 |
| GRAPES | $ 12.40 | cs | case | 0.5 | | $ - |
| Guacamole | $ 58.66 | 8/2# | case | | 0.5 | $ 29.33 |
| HONEYDEW | $ 27.99 | cs | case | 1 | 1 | $ 27.99 |
| Horseradish | $ 4.98 | 6/32oz | each | | 6 | $ 29.89 |
| Hummus | $ 42.79 | 4/3.75# | case | | 2 | $ 85.58 |
| Iceburg | $ 18.38 | 4/6ct | case | | 0.5 | $ 9.19 |
| JALAPENOS | $ 24.44 | cs | case | 1 | | $ - |
| Leaf lettuce | $ 22.52 | 10Lb | case | 0.25 | 0.75 | $ 16.89 |
| Lemon Fancy Mini Pack 140 Count Size F| $ 9.45 | 12/Cnt | case | 0 | 1.5 | $ 14.18 |
| LIMES | $ 10.31 | 24/Cnt | case | 0 | 1.5 | $ 15.47 |
| Mushroom Medium | $ 22.88 | 10/lb | case | 1.25 | | $ - |
| Onion Red Jumbo Sack Fresh Hi-Low | $ 16.66 | 25/Lb | case | 0.75 | | $ - |
| Onion Yellow Jumbo Sack Fresh Hi-Low | $ 0.68 | # | case | 1 | 50 | $ 34.00 |
| Orange Navel/Valencia Choice Fresh | $ 36.96 | 88/Cnt | case | 0.25 | 1.5 | $ 55.44 |
| Parsley, Cleaned | $ 7.50 | # | case | 0 | 2 | $ 15.00 |
| Pepper Green Bell Choice Fresh | $ 39.36 | 1 1/9 Bu | case | 0.5 | 1 | $ 39.36 |
| Pepper Red Bell Choice Fresh | $ 37.59 | 1 1/9 Bu | case | 1.5 | 1.25 | $ 46.98 |
| Pickle slices | $ 22.41 | 3.5gal | case | 1.25 | 1 | $ 22.41 |
| Pickle spear | $ 26.45 | 5gal | case | 1 | 1 | $ 26.45 |
| PINEAPPLE | $ 24.94 | cs | case | 1 | | $ - |
| Potato 70 Count Average Idaho Russet Us| $ 18.30 | 50/Lb | case | 1 | 1 | $ 18.30 |
| Potato B Red Us #1 Grade Carton Tempe| $ 32.25 | 50/Lb | case | 0 | 1 | $ 32.25 |
| Raspberries | $ 27.42 | | | 1 | 1 | $ 27.42 |
| ROMAINE | $ 18.88 | cs | case | 0 | 1 | $ 18.88 |
| Rosemary | $ 12.22 | 1# | bag | | 1 | $ 12.22 |
| Spinach Wash And Trim Triple Washed F| $ 6.36 | 1/2.5Lb | case | 0.5 | 1 | $ 6.36 |
| Spring Mix | $ 33.53 | 4/3# | each | | 1.25 | $ 41.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SQUASH | $ | 8.37 | cs | case | 0.5 | | $ | - |
| Strawberry Fresh | $ | 27.00 | 2/4 Lb | case | 2 | 1 | $ | 27.00 |
| Tomato Grape | $ | 21.14 | 5/lb | case | 1 | 1 | $ | 21.14 |
| Tomato, 5x5 Fresh | $ | 57.32 | cs | case | 1 | 1 | $ | 57.32 |
| Yellow Squash | $ | 17.91 | 5# | case | | 0.5 | $ | 8.96 |
| ZUCCHINI | $ | 8.37 | cs | case | 2 | 1 | $ | 8.37 |
| | | | | | | | |
| | | | | | | | |
| | | | | | Produce | Total | $ | 1,178.43 |

| New Items | Price | Measuring Unit Case, box, each, pound, etc. | | Last Month On Hand | On Hand | Cost of Ending Inventory |
|---|---|---|---|---|---|---|
| | $ - | | | | | $ - |
| | | | | New Items | Total | |
| **Beverages** (Item Description)  *non-alcholic and not included in liquor cost* | Price | Measuring Unit Case, box, each, pound, etc | | Last Month On Hand | On Hand | Cost of Ending Inventory |
| Crush | $ 10.99 | case | | 0 | 2 | $ 21.98 |
| Dew | $ 75.50 | 5gal | | 1 | | $ - |
| Diet Dew Cans | $ 10.99 | case | | 1 | 2 | $ 21.98 |
| Diet Pepsi | $ 75.50 | 5gal | | 1.5 | 3 | $ 226.50 |
| Diet Pepsi Cans | $ 10.99 | case | | 1 | 2 | $ 21.98 |
| Dr pepper | $ 75.35 | 5gal | | 0.5 | 2 | $ 150.70 |
| Lemonade | $ 75.50 | 5gal | | 1 | | $ - |
| Mist | $ 46.86 | 5gal | | 0.5 | 1 | $ 46.86 |
| Mtn Dew Cans | $ 10.99 | case | | 1 | 2 | $ 21.98 |
| Mug | $ 46.86 | 5gal | | 0.25 | | $ - |
| pepsi | $ 75.50 | 5gal | | 1 | 1 | $ 75.50 |
| Pepsi Cans | $ 10.99 | case | | 1 | 3 | $ 32.97 |
| Sierra Mist Cans | $ 10.99 | caes | | 1 | | $ - |
| Starbucks Coffee, Decaf | $ 125.13 | case | | 1 | 3.5 | $ 437.96 |
| Starbucks Coffee, Pike's Place | $ 125.13 | case | | 1 | 2.5 | $ 312.83 |
| Tonic | $ 47.13 | 5lb | | 1 | 1 | $ 47.13 |
| Water 16.9oz | $ 9.20 | case | | 0 | 5 | $ 46.00 |
| Diet Dr pepper | $ 87.19 | 5Lb | | 0.5 | | $ - |
| Diet Mtn Dew | $ 79.30 | 5lb | | 0.5 | | $ - |
| Minuta Maid Lemonade | $ 84.30 | 5 gal | | | 2 | $ 168.60 |
| Red Bull | $ 1.45 | ea | | | 36 | $ 52.20 |
| | $ - | | | | | $ - |
| | $ - | | | | | $ - |
| | $ - | | | | | $ - |
| | $ - | | | | | $ - |
| | | | | Beverages | Total | $ 1,685.16 |

| | | | | | | Food Inventory Total | $ 11,992.37 |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## BEVERAGE INVENTORY

| | | |
|---|---|---|
| **Property:** | Sheraton Omaha | |
| **Month Ending** | 2/29/2019 | |
| **COMPLETED BY:** | csb | |

| | Beginning Inventory | Current Inventory | Variance to Prior Balance |
|---|---|---|---|
| Beer | $ 1,884.86 | $ 1,898.45 | $ (13.59) |
| Liquor | $ 3,907.12 | $ 2,525.48 | $ 1,381.64 |
| Wine | $ 1,696.16 | $ 1,758.56 | $ (62.40) |
| Total Bev Inventory | $ 7,488.14 | $ 6,182.50 | $ 1,305.65 |

## 2/29/20

### BEER/Bottled

| | Cost | Last Month | Total On Hand | Value on Hand | |
|---|---|---|---|---|---|
| ANGRY ORCHARD | $ 1.17 | 98 | 154 | $ 180.18 | Premier |
| BLUE MOON | $ 1.15 | | | $ - | Premier |
| FAIRY NECTOR | $ 1.12 | 52 | 32 | $ 35.84 | |
| BRICKWAY LIME PLS | $ 1.16 | 40 | 6 | $ 6.96 | Premier |
| BUD LIGHT | $ 0.91 | 147 | 90 | $ 81.90 | Quality |
| BUDWEISER | $ 0.91 | 116 | 130 | $ 118.30 | Quality |
| BUSCH LIGHT (CAN) | $ 0.80 | | | $ - | Quality |
| Leinenkugels | $ 1.12 | 0 | | $ - | |
| COORS LIGHT | $ 0.87 | 102 | 167 | $ 145.29 | Premier |
| CORONA | $ 1.11 | 76 | 138 | $ 153.18 | Quality |
| CORONA LIGHT | $ 1.11 | 77 | 44 | $ 48.84 | Premier |
| DELIRIUM TREMENS | $ 4.11 | | | $ - | Premier |
| FOUNDERS ALL DAY IPA | $ 1.00 | | | $ - | Premier |
| GINGER BEER (BRICKWAY) | $ 0.96 | 25 | | $ - | Premier |
| GUINESS | $ 1.13 | 24 | 64 | $ 72.32 | Republic |
| HEINIKEN | $ 1.09 | 48 | 68 | $ 74.12 | Premier |
| HEINIKIEN LIGHT | $ 1.09 | 48 | 32 | $ 34.88 | Premier |
| LUCKY BUCKET (MANGO HABANERO) | $ 1.16 | 24 | 75 | $ 87.00 | Premier |
| MICHELOB ULTRA | $ 0.96 | 55 | 2 | $ 1.92 | Quality |
| MILLER LITE | $ 0.87 | 64 | 106 | $ 92.22 | Premier |
| NEBRASKA BROWN NUT | $ 1.12 | 25 | 63 | $ 70.56 | |
| PEANUT BUTTER PORTER | $ 1.12 | 24 | 63 | $ 70.56 | Premier |
| SAM ADAMS | $ 1.17 | 108 | 153 | $ 179.01 | Premier |

| | | | | | |
|---|---|---|---|---|---|
| SAM ADAMS 76 | $ 1.21 | 48 | 19 | $ 22.99 | Premier |
| ST PAULI (n/a) | $ 1.10 | 60 | 53 | $ 58.30 | Quality |
| STELLA | $ 1.12 | 51 | 32 | $ 35.84 | Quality |
| WHITE CLAW (ASSORTED FLAVORS) | $ 1.12 | 24 | 36 | $ 40.32 | Premier |
| ZIPLINE COPPER ALT | $ 1.12 | 48 | 11 | $ 12.32 | Premier |
| ZIPLINE KOLSCH | $ 1.12 | | | $ - | Premier |
| **Beer/Kegs** | | | | | |
| BUD LIGHT | $ 112.00 | 2 | 1.8 | $ 201.60 | Quality |
| FAIRY NECTOR | $ 44.00 | 1 | | $ - | Quality |
| INFUSION BLONDE | $ 56.00 | | | $ - | Quality |
| BLUE MOON | $ 90.50 | 1 | | $ - | Premier |
| HEINEKEN (BLADE) | $ 24.00 | | | $ - | Premier |
| PINT 9 IPA | $ 74.00 | 1 | 1 | $ 74.00 | RNDC |
| GOOSE IPA | $ 24.00 | | | $ - | |
| **Total Beer** | | | | $ 1,898.45 | |

| **Liquor** | Cost | Beginning Inventory | Ending Inventory | Cost of Ending Inventory | |
|---|---|---|---|---|---|
| **Rum** | | | | | |
| BACARDI | $ 18.80 | 2 | 1.6 | $ 30.08 | Sterling |
| BACARDI LIMON | $ 18.60 | 2.25 | 2.4 | $ 44.64 | Sterling |
| CAPTAIN MORGAN | $ 19.34 | 4 | 4.2 | $ 81.23 | Sterling |
| CAPTAIN MORGAN GRAPEFRUIT | $ 14.10 | | | $ - | Sterling |
| CRUZAN | $ 14.70 | 2 | 1.2 | $ 17.64 | Republic |
| KRACKEN | $ 21.87 | | | $ - | Sterling |
| MALABU | $ 18.85 | 2 | 1.4 | $ 26.39 | Republic |
| MYERS | $ 22.80 | 1 | 1 | $ 22.80 | Sterling |

| | | | | | |
|---|---|---|---|---|---|
| SAILOR JERRY | $ 19.27 | 2 | 1.2 | $ 23.12 | Sterling |
| Rum Chatz | $ 18.00 | 1 | | $ - | |
| | | | | | |
| **COGNAC/BRANDY** | | | | | |
| COURVEISIER | $ 35.27 | 1 | 0.3 | $ 10.58 | |
| HENNESSEY | $ 43.05 | 1 | 0.9 | $ 38.75 | Sterling |
| HENNESSY VSOP | $ 77.05 | | | $ - | Sterling |
| KORBEL | $ 11.93 | 1 | 0.6 | $ 7.16 | Republic |
| | $ - | | | $ - | |
| | $ - | | | $ - | |
| **WHISKEY/BOURBON** | | | | | |
| BASIL HAYDEN | $ 33.60 | | | $ - | Republic |
| BULLEIT | $ 31.00 | 2 | 0.7 | $ 21.70 | Sterling |
| BULLEIT RYE | $ 31.00 | 2 | 0.8 | $ 24.80 | Sterling |
| CANADIAN CLUB | $ 19.60 | 6 | 6 | $ 117.60 | Republic |
| CROWN | $ 34.50 | 1.75 | 0.7 | $ 24.15 | Sterling |
| CROWN APPLE | $ 34.50 | 2 | 2.3 | $ 79.35 | Sterling |
| CROWN RYE | $ 34.30 | 0.25 | | $ - | Sterling |
| Eraly Times | $ 9.50 | | 2 | $ 19.00 | |
| FIREBALL | $ 18.02 | 2 | | $ - | Republic |
| JACK DANIELS | $ 27.50 | 4 | 2.7 | $ 74.25 | Republic |
| JAMESON | $ 31.58 | 2 | | $ - | Republic |
| JIM BEAM | $ 21.83 | 3 | 4.4 | $ 96.05 | Republic |
| KNOB CREEK | $ 36.10 | 4 | 2.3 | $ 83.03 | Republic |
| MAKERS MARK | $ 30.43 | 8 | 4.5 | $ 136.94 | Republic |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEAGRAMS 7 | $ | 18.30 | 1 | 1.8 | $ | 32.94 | Sterling |
| SEAGRAMS VO | $ | 19.05 | 2 | 2 | $ | 38.10 | Sterling |
| SOUTHERN COMFORT | $ | 20.52 | 1 | 1 | $ | 20.52 | Republic |
| TEMPLETON RYE | $ | 31.60 | 2 | | $ | - | Republic |
| WINDSOR | $ | 13.93 | 1 | 1 | $ | 13.93 | Republic |
| WOODFORD RESERVE | $ | 36.85 | 2 | 1.4 | $ | 51.59 | Republic |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| ***SCOTCH*** | | | | | | |
| BALVENIE 12 | $ | 48.10 | | | $ | - | Republic |
| CHIVAS REGAL | $ | 23.85 | | | $ | - | Republic |
| CUTTY SHARK | $ | 28.80 | 3 | 0.3 | $ | 8.64 | Republic |
| DEWARS WHITE | $ | 28.25 | 2 | 0.7 | $ | 19.78 | Sterling |
| GLENFIDDICH | $ | 46.64 | 2 | 1 | $ | 46.64 | Republic |
| GLENLEVIT 12 | $ | 45.85 | 2 | 0.9 | $ | 41.27 | Republic |
| Glenkinchie | $ | 53.99 | | 1 | $ | 53.99 | |
| JW BLACK LABEL | $ | 42.75 | 2 | 0.9 | $ | 38.48 | Sterling |
| JW BLUE LABEL | $ | 201.55 | | | $ | - | Sterling |
| JW RED LABLE | $ | 28.25 | 1.75 | 0.5 | $ | 14.13 | Sterling |
| MCALLAN 15 | $ | 95.35 | 0.5 | | $ | - | Republic |
| OBAN | $ | 58.22 | | | $ | - | Sterling |
| TALISKER | $ | 58.42 | | | $ | - | Sterling |

| | | | | | |
|---|---|---|---|---|---|
| SINGLETON 18 | $ 31.25 | 0 | | $ - | Sterling |
| GLENGOYNE | $ 44.67 | 1 | | $ - | Sterling |
| | | | | | |
| **GIN** | | | | | |
| BEEFEATER | $ 24.27 | 2.5 | 3.1 | $ 75.24 | Republic |
| Barton | $ 8.59 | | 2.7 | | |
| BOMBAY SAPHIRE | $ 27.47 | 3 | 2.4 | $ 65.93 | Sterling |
| HENDRICKS | $ 33.94 | 3.25 | 2.1 | $ 71.27 | Republic |
| MALFY LEMON | $ 23.27 | | | $ - | |
| TANQUERAY | $ 24.33 | 3 | 1.2 | $ 29.20 | Sterling |
| TANQUERAY RANGPUR | $ 24.33 | | | $ - | Sterling |
| | | | | | |
| | | | | | |
| | | | | | |
| **TEQUILA** | | | | | |
| 1800 GOLD | $ 31.53 | 0.25 | 0.4 | $ 12.61 | Johnson |
| 1800 SILVER | $ 25.52 | | | $ - | Johnson |
| DON JULIO | $ 39.97 | | | $ - | Sterling |
| JOSE GOLD | $ 20.68 | | | $ - | Johnson |
| JOSE SILVER | $ 20.68 | | | $ - | Johnson |
| MILAGRO REPOSADO | $ 26.27 | 0.5 | | $ - | Republic |
| Montazuma Blue | $ 11.97 | | 2.9 | $ 34.71 | |
| PATRON SILVER | $ 20.68 | 3 | 1.5 | $ 31.02 | Sterling |
| SAUZA GOLD | $ 18.60 | 2.5 | 3.7 | $ 68.82 | Republic |
| SAUZA SILVER | $ 18.60 | 3.5 | 0.5 | $ 9.30 | Republic |

## VODKA

| | | | | | |
|---|---|---|---|---|---|
| ABSOLUTE | $ 27.52 | 3 | 1.2 | $ 33.02 | Republic |
| ABSOLUTE CITRON | $ 27.52 | 1 | 1.2 | $ 33.02 | Republic |
| ABSOLUTE PEPPAR | $ 27.55 | 0.25 | 0.3 | $ 8.27 | Republic |
| ABSOLUTE VANILLA | $ 27.52 | 1 | 0.7 | $ 19.26 | Republic |
| Bartons | $ 8.59 | | 2.8 | $ 24.05 | |
| BELVEDERE | $ 24.50 | | | $ - | Sterling |
| CIROC | $ 38.75 | | | $ - | Sterling |
| GREY GOOSE | $ 39.50 | 2 | 1 | $ 39.50 | Sterling |
| GREY GOOSE FLAVOR | $ 39.50 | | | $ - | Sterling |
| JEREMIAH WEED SWEET TEA | $ 16.50 | 1 | | $ - | Sterling |
| KETTLE ONE | $ 30.34 | | | $ - | Sterling |
| SMIRNOFF | $ 7.25 | 1 | 1.1 | $ 7.98 | Sterling |
| STOLI | $ 26.77 | 1 | 0.2 | $ 5.35 | Republic |
| TITOS | $ 21.75 | 6 | | $ - | Sterling |
| Absolute Peach | $ 27.52 | | | $ - | |
| Absolue Grapefruit | $ 27.52 | | | $ - | |
| | | | | | |
| Abolut Mango | $ 27.52 | | | $ - | |
| Cucumber Stoli | $ 22.52 | | | $ - | |
| Mandarin | $ 27.52 | | | $ - | |
| Abs Pear | $ 27.52 | | | $ - | |

| *Cordials* (Liquers Included in Liquor Cost) | | | | | | |
|---|---|---|---|---|---|---|
| AMARETTO DK | $ | 12.35 | 2 | 0.3 | $ | 3.71 | Republic |
| BAILEYS | $ | 29.50 | 2 | 2.4 | $ | 70.80 | Sterling |
| BLUE CURACAO DK | $ | 12.60 | 2 | 1.4 | $ | 17.64 | Republic |
| BLUEBERRY DK | $ | 12.93 | 1 | 1.2 | $ | 15.52 | Republic |
| BUTTERSHOTS DK | $ | 12.93 | 2 | 2.2 | $ | 28.45 | Republic |
| CACHACA | $ | 16.67 | | | $ | - | Republic |
| CAMPARI | $ | 1.50 | 2 | 1.4 | $ | 2.10 | |
| CHAMBORD | $ | 11.22 | 1 | | $ | - | |
| CIZANO EXTRA DRY | $ | 2.40 | 2 | | $ | - | |
| CIZANO ROSSO | $ | 4.80 | | 1 | $ | 4.80 | |
| COINTREAU | $ | 38.93 | | | $ | - | Republic |
| CRANBERRY DK | $ | 11.39 | 1 | | $ | - | Republic |
| CRÈME DE ALMOND DK | $ | 12.60 | 1 | 1 | $ | 12.60 | Republic |
| CRÈME DE BANANA DK | $ | 12.60 | 1 | 1 | $ | 12.60 | Republic |
| CRÈME DE CASSIS DK | $ | 13.40 | 1 | 0.9 | $ | 12.06 | Republic |
| CRÈME DE COCOA DARK DK | $ | 12.60 | 2 | 2.5 | $ | 31.50 | Republic |
| CRÈME DE MENTHE GREEN DK | $ | 12.93 | 2 | 1 | $ | 12.93 | Republic |
| CRÈME DE MENTHE WHITE DK | $ | 12.93 | 1 | 1 | $ | 12.93 | Republic |
| DISARENNO | $ | 29.60 | | | $ | - | |
| DRAMBUIE | $ | 39.10 | | | $ | - | Republic |
| FRANGELICO | $ | 25.10 | | | $ | - | Republic |
| GALLIANO | $ | 25.05 | | | $ | - | |
| GOLDSCHLAGER | $ | 25.25 | | | $ | - | Sterling |
| GRAND MARNIER | $ | 39.25 | 1 | 0.8 | $ | 31.40 | Sterling |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOT DAMN DK | $ | 8.90 | | | $ | - | Republic |
| JAEGERMEISTER | $ | 27.43 | 2 | 2 | $ | 54.86 | Republic |
| KAHLUA | $ | 27.60 | 2 | 1.3 | $ | 35.88 | Republic |
| MARTINI & ROSSI ROSSO | $ | 10.71 | 1 | 2.2 | $ | 23.56 | Sterling |
| MARTINI & ROSSI EXTRA DRY | $ | 10.71 | 1 | | $ | - | Sterling |
| MICHIGAN CHERRY DK | $ | 11.39 | 1 | 1 | $ | 11.39 | Republic |
| O3 | $ | 9.89 | 1 | | $ | - | |
| PEACHTREE DK | $ | 12.93 | 2 | 0.9 | $ | 11.64 | Republic |
| PEPPERMINT DK | $ | 12.93 | | 0.5 | $ | 6.47 | Republic |
| PEPPERMINT (BOLS) | $ | 12.47 | 2 | 2 | $ | 24.94 | |
| POMEGRANATE DK | $ | 29.30 | 1 | 0.8 | $ | 23.44 | Republic |
| RAZMATAZ DK | $ | 12.93 | 1 | 0.7 | $ | 9.05 | Republic |
| RUMCHATA | $ | 22.05 | 1 | 0.8 | $ | 17.64 | Republic |
| SAMBUCCA | $ | 12.73 | 2 | 0.9 | $ | 11.46 | |
| SOUR APPLE PUCKER DK | $ | 12.93 | 1 | | $ | - | Republic |
| TRIPPLE SEC DK | $ | 9.60 | 1 | 1.2 | $ | 11.52 | Republic |
| Orange Dek | $ | 12.93 | 1 | | $ | - | |
| Watermelon Pucker | $ | 13.23 | 1 | | $ | - | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | $ | - | | | $ | - | |
| ***Non-Alcoholic*** (Goes to Liquor cost used in mixing drinks) | | | | | | | |
| BLOODY MARY (MR & MRS T) | $ | 4.89 | 8 | 6.9 | $ | 33.74 | Republic |
| GRENADINE (Rose's) | $ | 5.43 | 7 | 7.2 | $ | 39.10 | Republic |

| | Cost | Ending Inventory | | Cost of Ending Inventory | |
|---|---|---|---|---|---|
| LIME (ROSE'S) | $ 6.35 | 1 | 1.5 | $ 9.53 | Republic |
| MARGARITA (FINEST CALL) | $ 3.00 | | | $ - | Republic |
| PELLEGRINO LG | $ 3.00 | 1 | 1 | $ 3.00 | |
| PELLEGRINO MD | $ 2.00 | | | $ - | |
| PELLEGRINO SM | $ 1.00 | | | $ - | |
| RED BULL | $ 1.45 | | 1 | $ 1.45 | Premier |
| SWEET & SOUR (FINEST CALL) | $ 4.89 | 3 | | $ - | Republic |
| SODA | $ 1.10 | | | $ - | |
| TONIC | $ 1.10 | | | $ - | |
| **Total Liquor** | | | | $ 2,525.48 | |
| **Wine** | Cost | Ending Inventory | | Cost of Ending Inventory | |
| *Champagne* | | | | | |
| CHARLES DUFRERE | $ 22.60 | | | $ - | Johnson |
| NICOLAS FEUILLATTE ROSE | $ 40.60 | | | $ - | Republic |
| RUFFINO (PROSECCO) | $ 10.50 | 3 | 22 | $ 231.00 | Republic |
| VEUVE CLICQUOT | $ 45.75 | | | $ - | |
| WYCLIFF BRUT | $ 3.50 | 10 | 0.9 | $ 3.15 | |
| WYCLIFF ROSE | $ 3.50 | 10 | | $ - | Johnson |
| | $ - | | | $ - | |
| *White Zin* | | | | | |
| BERINGER | $ 4.88 | 12 | 15 | $ 73.20 | Republic |
| *Blush* | | | | | |
| CENTINE ROSE | $ 9.75 | 15 | 29.9 | $ 291.53 | |

| | | | | | |
|---|---|---|---|---|---|
| Smoketree Rose | $ | 7.890 | 1 | $ | - |
| *Chardonnay* | | | | | |
| COASTAL ESTATES | $ | 9.75 | | $ | - |
| Terrazas | $ | 4.00 | | $ | - |
| MAGNOLIA GROVE | $ | 5.50 | | $ | - | Republic |
| Smoketree Chardonnay | $ | 7.89 | | $ | - |
| ck mondavi chard | $ | 4.00 | 9 | 0 | $ | - |
| russian valley chard | $ | 6.00 | | $ | - |
| *Sauvignon Blanc* | | | | | |
| CHATEAU STE MICHELLE | $ | 9.50 | 6 | 8 | $ | 76.00 | Republic |
| KIM CRAWFORD | $ | 10.06 | 13 | 9 | $ | 90.54 | Republic |
| | $ | - | | $ | - |
| | $ | - | | $ | - |
| *Pinot Grigio* | | | | | |
| BOLLINI | $ | 12.10 | 20 | 25 | $ | 302.50 | Republic |
| CK MONDAVI | $ | 4.00 | 8 | 3.9 | $ | 15.60 |
| PLACIDO | $ | 8.35 | | $ | - | Republic |
| *Reisling* | | | | | |
| SAINT M | $ | 9.00 | 10 | 20.9 | $ | 188.10 | Republic |
| | $ | - | | $ | - |
| | $ | - | | $ | - |
| *Moscato* | | | | | |
| CK MONDAVI | $ | 4.00 | | $ | - | Republic |
| MOVENDO MOSCATO | $ | 8.20 | | $ | - | Republic |
| WOODBRIDGE | $ | 7.33 | 20 | 9.9 | $ | 72.57 | Republic |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | $ - |  |  | $ - |  |
| **Cabernet Sauvignon** |  |  |  |  |  |
| 19 CRIMES | $ 10.00 |  |  | $ - |  |
| 14 HANDS | $ 7.17 | 24 | 16.8 | $ 120.46 | Republic |
| COASTAL ESTATES | $ 7.500 |  |  | $ - |  |
| Terrazas Cab | $ 4.00 |  |  | $ - | Republic |
| MAGNOLIA GROVE | $ 5.50 |  |  | $ - | Republic |
| GREG NORMAL | $ 12.00 |  |  | $ - |  |
| ck mondavy | $ 4.00 | 43 | 34.6 | $ 138.40 |  |
| **Merlot** |  |  |  |  |  |
| BERINGER | $ 6.75 | 9 | 7.9 | $ 53.33 | Republic |
| CELLAR NO 8 | $ 7.50 | 7 | 2 | $ 15.00 | Republic |
| CK MONDAVI | $ 4.00 | 39 | 21.8 | $ 87.20 | Republic |
| GLASS MOUNTAIN | $ 6.75 |  |  | $ - | Sterling |
|  |  |  |  | $ - |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **Pinot Noir** |  |  |  |  |  |
| ALAMOS | $ 11.00 |  |  | $ - | Johnson |
| CANYON ROAD | $ 3.50 |  |  | $ - | Johnson |
| DELOACH | $ 6.60 |  |  | $ - | Johnson |
| ERATH | $ 13.50 | 2 |  | $ - | Republic |
| MARK WEST | $ 7.25 | 1 |  | $ - | Republic |
| MENAGE A TROIS | $ 7.250 |  |  | $ - |  |
| STONE CELLAR | $ 5.500 |  |  | $ - |  |

| | | | | | |
|---|---|---|---|---|---|
| TRIVENTO MALBEC | $ | 9.50 | | | $ | - | Republic |
| | $ | - | | | $ | - |
| | $ | - | | | $ | - |
| *Red Zin* | | | | |
| 7 DEADLY ZINS | $ | 9.50 | 4 | | $ | - |
| | $ | - | | | $ | - |
| | $ | - | | | $ | - |
| | $ | - | | | $ | - |
| | $ | - | | | $ | - |
| | $ | - | | | $ | - |
| | $ | - | | | $ | - |
| | $ | - | | | $ | - |
| | $ | - | | | $ | - |
| **Total Wine** | | | | $ | 1,758.56 |
| | | | **Beverage total** | $ | **6,182.50** |

**Sundries Market Inventory**

| Property Name: | SHERATON OMAHA |
|---|---|
| MONTH ENDING | 31-Jan-20 |
| COMPLETED BY | C |
| | |

| | Beginning Inv | Current Inventory | Variance to Prior Balance |
|---|---|---|---|
| BEVERAGES | $ 794.99 | $ 911.19 | $ (116.20) |
| FROZEN FOOD | $ - | $ - | $ - |
| SUNDRY | $ 138.69 | $ 180.51 | $ (41.82) |
| FOOD ITEMS | $ 186.13 | $ 230.46 | $ (44.33) |
| Total | $ 1,119.81 | $ 1,322.16 | $ (202.35) |
| Counted By: | | | |
| Recorded By: | | | |

## 02/29/2020

| | Price | Measuring Unit | Last Month On Hand | On Hand | Cost of Ending Inventory |
|---|---|---|---|---|---|
| **BEVERAGES** | | | | | |
| Gatorade - Fruit Punch | $ 1.04 | BTL | 28 | 34 | $ 35.36 |
| Gatorade - Orange | $ 1.04 | BTL | 51 | 62 | $ 64.48 |
| Gatorade - LemonLime | $ 1.04 | BTL | 8 | 28 | $ 29.12 |
| Gatorade - Blue | $ 1.04 | BTL | 21 | 36 | $ 37.44 |
| Gatorade Frost - Glacier Freeze | $ 2.02 | BTL | | | $ - |
| Gatorade Frost - Glacier Cherry | $ 2.02 | BTL | | | $ - |
| Pure Leaf Tea - Sweet Tea | $ 1.61 | BTL | 11 | 10 | $ 16.10 |
| Pure Leaf Tea - Unsweetned Tea | $ 1.61 | BTL | 8 | 28 | $ 45.08 |
| Pure Leaf Tea - Tea & Lemonade | $ 1.61 | BTL | | | $ - |
| Pure Passion Fruit & Pinapple | | BTL | | | |
| Pure Leaf Tea - Teahouse Black Tea Wild Berry Sage | $ 1.56 | BTL | | | $ - |
| Lipton White Tea - Raspberry | $ 0.87 | BTL | | | $ - |
| Aquafina Water | $ 0.63 | BTL | 138 | 229 | $ 144.27 |
| Voss - Flat | $ 0.70 | BTL | | | $ - |
| Voss - Sparkling | $ 0.94 | BTL | | | $ - |
| Life Water | $ 1.48 | BTL | 14 | | $ - |
| One Cocunut Water | $ 2.27 | BTL | | | $ - |
| Bubly - Lime (20oz. Bottle) | $ 0.67 | BTL | | | $ - |
| Bubly - Mango (20oz. Bottle) | $ 0.67 | BTL | | | $ - |
| Bubly - Grapefruit (20oz. Bottle) | $ 0.67 | BTL | | | $ - |
| Bubly - Blackberry (12oz. Can) | $ 0.43 | CAN | | | $ - |
| Bubly - Peach (12oz. Can) | $ 0.43 | CAN | | | $ - |
| Bubly - Orange (12oz. Can) | $ 0.43 | CAN | | | $ - |
| Bubly - Raspberry (12oz. Can) | $ 0.43 | CAN | | | $ - |
| Naked Berry Blast | $ 1.92 | BTL | | | $ - |
| Naked Orange Mango | $ 1.92 | BTL | | | $ - |
| Rockstar | $ 1.53 | CAN | 35 | | $ - |
| Monster | $ 1.54 | CAN | | | $ - |
| Red Bull | $ 1.56 | CAN | 9 | 3 | $ 4.68 |
| Red Bull - Sugar Free | $ 1.56 | CAN | 7 | 6 | $ 9.36 |
| Mountain Dew Kick Start (Red) | $ 1.38 | CAN | | | $ - |
| Mountain Dew Kick Start (Green) | $ 1.38 | CAN | | | $ - |
| Mountain Dew Kick Start (Yellow) | $ 1.38 | CAN | | | $ - |
| Pepsi | $ 1.03 | BTL | 59 | 76 | $ 78.28 |
| Diet Pepsi | $ 1.03 | BTL | 62 | 91 | $ 93.73 |
| Pepsi - Cherry | $ 1.03 | BTL | 25 | 32 | $ 32.96 |
| Canned products | $ 0.47 | can | | | $ - |
| Mountain Dew | $ 1.03 | BTL | 61 | 75 | $ 77.25 |
| Diet Mt. Dew | $ 1.03 | BTL | 14 | 50 | $ 51.50 |
| Mountain Dew - Code Red | $ 1.03 | BTL | | 7 | $ 7.21 |
| Mountain Dew - Baja Blast | $ 1.03 | BTL | | | $ - |
| Crush - Grape | $ 1.03 | BTL | | | $ - |
| Crush - Orange | $ 1.03 | BTL | | | $ - |
| Crush - Strawberry | $ 1.03 | BTL | | | $ - |
| Sierra Mist | $ 1.03 | BTL | 40 | 96 | $ 98.88 |
| Mug Rootbeer | $ 1.03 | BTL | 44 | 39 | $ 40.17 |
| Schwepps Ginger Ale | $ 1.03 | BTL | 35 | 44 | $ 45.32 |
| Dole Apple Juice | $ 1.33 | BTL | 28 | | $ - |
| Dole Orange Juice | $ 1.33 | BTL | 59 | | $ - |
| Tropicana Raspberry Lemonade | $ 1.30 | BTL | | | $ - |
| Starbucks Iced Espresso - Vanilla Latte | $ 2.58 | BTL | | | $ - |
| Starbucks Doubleshot - White Chocolate | $ 2.78 | CAN | | | $ - |

| | Price | Measuring Unit | Last Month On Hand | On Hand | Cost of Ending Inventory |
|---|---|---|---|---|---|
| Starbucks Doubleshot - Vanilla | $ 2.78 | CAN | | | $ - |
| Starbucks Frappuccino - Vanilla | $ 1.72 | BTL | | | $ - |
| Starbucks Frappuccino - Caramel | $ 1.72 | BTL | | | $ - |
| Starbucks Frappuccino - Vanilla w/ Almond Milk | $ 2.58 | BTL | | | $ - |
| Starbucks Cold Brew | $ 2.98 | BTL | | | $ - |
| | | | | BEVERAGES TOTAL | $ 911.19 |

| | Price | Measuring Unit | Last Month On Hand | On Hand | Cost of Ending Inventory |
|---|---|---|---|---|---|
| **FROZEN FOOD** | | | | | |
| Nestle Toll House Ice Cream | $ 0.83 | EACH | 0 | 0 | $ - |
| Klondike Bar | $ 0.45 | EACH | 0 | 0 | $ - |
| Icee Popsicle | $ 0.39 | EACH | 0 | 0 | $ - |
| Fruit Bar | $ 0.41 | EACH | 0 | 0 | $ - |
| Drumstick | $ 0.62 | EACH | 0 | 0 | $ - |
| KitKat Ice Cream | $ 0.55 | EACH | 0 | 0 | $ - |
| Haagen Dazs | $ 0.79 | EACH | 0 | 0 | $ - |
| Snickers Ice Cream | $ 0.41 | EACH | 0 | 0 | $ - |
| | | | | FROZEN FOOD TOTAL | $ - |

| | Price | Measuring Unit | Last Month On Hand | On Hand | Cost of Ending Inventory |
|---|---|---|---|---|---|
| **AMMENITY ITEMS** | | | | | |
| Batteries | $ 4.00 | EACH | | | $ - |
| Huggies Baby Wipes | $ 1.69 | EACH | | | $ - |
| Opti-Free Contact Solution | $ 2.99 | EACH | | | $ - |
| Diapers | $ 5.00 | EACH | | | $ - |
| Q-Tips | $ 0.99 | EACH | | | $ - |
| Laundry Detergent (Box) | $ 2.00 | EACH | | | $ - |
| Laundry Detergent (Bottle) | $ 2.99 | EACH | | | $ - |
| Shoe Polish | $ 6.00 | EACH | | | $ - |
| Tylenol | $ 1.99 | EACH | | | $ - |
| 9 Piece Travel Kit | $ 6.49 | EACH | | | $ - |
| Trim Hand & Foot 6pc. Nail Kit | $ 1.97 | EACH | | | $ - |
| Olly Sleep Well Chewables | $ 3.99 | EACH | | | $ - |
| Umbrella | $ 3.99 | EACH | | 1 | $ 3.99 |
| Tums | $ 1.89 | EACH | | | $ - |
| Diapers | $ 1.19 | EACH | | | $ - |
| White-Out | $ 1.29 | EACH | | | $ - |
| Tweezers | $ 2.00 | EACH | | 5 | $ 10.00 |
| Banana Boat Sunscreen | $ 2.99 | EACH | | | $ - |
| Secret Clinical Deodorant | $ 2.49 | EACH | | | $ - |
| Drammine | $ 1.25 | EACH | | | $ - |
| Makeup Remover | $ 1.20 | EACH | | | $ - |
| Tissue | $ 1.09 | EACH | | 22 | $ 23.98 |
| Thermometer | $ 0.29 | EACH | | 50 | $ 14.50 |
| Tide To-Go | $ 0.45 | EACH | 224 | 219 | $ 98.55 |
| Bounce | $ 0.62 | EACH | 47 | 42 | $ 26.04 |
| Dry Shampoo | $ 1.50 | | | | $ - |
| Dounty Wrinkle Release | $ 0.63 | EACH | | | $ - |
| Edge Shave Gel | | | | | $ - |
| Skintimate Raspberry shave gel | $ 1.79 | | | | $ - |
| Destin | $ 2.75 | | | 1 | $ 2.75 |
| Johnson hand & Face Wipes | | | | | $ - |
| Miss Vickie's chips | $ 0.35 | | 25 | 2 | $ 0.70 |

| | Price | Measuring Unit Case, box, each pound, etc. | Last Month On Hand | On Hand | Cost of Ending Inventory |
|---|---|---|---|---|---|
| Johnson Baby Shampoo | $ 0.49 | EACH | | | $ - |
| | | | | AMMENITY TOTAL | $ 180.51 |

| **FOOD ITEMS** | | | | | |
|---|---|---|---|---|---|
| Twizzler Nibs | $ 0.61 | EACH | | | $ - |
| Snickers Creamy Peanut Butter | $ 0.61 | EACH | | | $ - |
| Milky Way Carmel | $ 0.61 | EACH | | 7 | $ 4.27 |
| Take 5 | $ 0.62 | EACH | | | $ - |
| Hershey's Chocolate Bar | $ 0.61 | EACH | | 33 | $ 20.13 |
| Harshey's Dipped Pretzels | | | | | |
| Hershey's Chocolate w/ Almonds | $ 0.61 | EACH | | 29 | $ 17.69 |
| Nature Valley Bar Green | $ 0.20 | | 53 | | $ - |
| Nature Valley Bar Chocalate Chunk | $ 0.20 | | 9 | | $ - |
| Nature Valley  Bar Oatmeal Raisin | $ 0.20 | | 13 | | $ - |
| Laffy Taffy Ropes | $ 0.30 | | | | $ - |
| Sour Patch Kids | $ 0.30 | | | | $ - |
| Rice Krispies Treats Big Bags | $ 0.20 | | | | $ - |
| Ruffle Chips | $ 0.30 | | 26 | | $ - |
| Doritos | $ 0.30 | | 20 | 25 | $ 7.50 |
| Cheetos | $ 0.30 | | 7 | | $ - |
| Motts Candy | $ 0.10 | | | | $ - |
| Chewy Peanut Butter | $ 2.00 | | | | $ - |
| Cheetos Flamingo Hot | $ 0.30 | | | | $ - |
| Sweet Tarts | $ 0.30 | | | | $ - |
| KitKat | $ 0.61 | EACH | | 27 | $ 16.47 |
| Twix | $ 0.64 | EACH | 16 | 5 | $ 3.20 |
| Milky Way | $ 0.64 | EACH | 25 | | $ - |
| Skittles | $ 0.58 | EACH | 9 | 8 | $ 4.64 |
| Skittles - Wild Berry | $ 0.58 | EACH | 7 | 2 | $ 1.16 |
| Starburst - Tropical | $ 0.58 | EACH | | | $ - |
| Starburst | $ 0.58 | EACH | | | $ - |
| Skittles Sour | $ 0.58 | EACH | | 29 | $ 16.82 |
| Snickers | $ 0.64 | EACH | 20 | 8 | $ 5.12 |
| Snickers Almond | $ 0.64 | EACH | | 3 | $ 1.92 |
| 3 Musketeers | $ 0.64 | EACH | 5 | 3 | $ 1.92 |
| Cadbury Caramello | $ 0.61 | EACH | | | $ - |
| Reeses Pieces | $ 0.61 | EACH | | | $ - |
| Reeses Peanut Butter Cups | $ 0.61 | EACH | 11 | 45 | $ 27.45 |
| Clif Bar - Macadamia Nuts | $ 0.80 | EACH | | | $ - |
| Frito Lay Flamin' Hot Mix Chips | $ 0.44 | EACH | 7 | 9 | $ 3.96 |
| Gold Fish (Variety) | $ 1.78 | EACH | | | $ - |
| Grandma's Cookies | $ 0.33 | EACH | | | $ - |
| Granola Bars | $ 0.20 | EACH | | | $ - |
| Haribo Gummy Bears | $ 1.84 | EACH | | | $ - |
| Hot & Spicy Soup | $ 0.88 | EACH | | | $ - |
| Jack Link Jerky | $ 1.25 | EACH | 22 | | $ - |
| Cheeze its | $ 0.37 | EACH | | | $ - |
| Kellogg's Fruity Snacks | $ 0.30 | EACH | | | $ - |
| Laffy Taffy Ropes | $ 0.21 | EACH | | | $ - |
| Mac's Pork Rinds | $ 0.52 | EACH | | | $ - |
| Miss Vickie's Chips | $ 0.44 | EACH | | 2 | $ 0.88 |
| Mott's Fruit Snacks | $ 0.14 | EACH | | | $ - |
| Orbit Gum | $ 0.62 | EACH | | | $ - |
| Oreo Thin Bites | $ 2.56 | EACH | | | $ - |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oreos | $ | 0.50 | EACH | | | $ | - |
| Planters Nuts | $ | 0.95 | EACH | 37 | 71 | $ | 67.45 |
| Pop Chips | $ | 0.43 | EACH | | 44 | $ | 18.92 |
| Baked chips | $ | 0.43 | EACH | 8 | | $ | - |
| Pretzel Crisps | $ | 0.49 | EACH | | | $ | - |
| Pretzel Crisps w/ Chocolate | $ | 2.98 | EACH | | | $ | - |
| Pringles | $ | 1.00 | EACH | 23 | | $ | - |
| Ritz Peanut Butter | $ | 1.04 | EACH | | 8 | $ | 8.32 |
| Reese's Mini Cups - White Choco. (Big Bag) | $ | 2.98 | EACH | | | $ | - |
| Reese's Mini Cups - Milk Choco. (Big Bag) | $ | 2.98 | EACH | | | $ | - |
| Reese's Pieces (Big Bag) | $ | 2.98 | EACH | | | $ | - |
| Rice Krispy Treats | $ | 0.22 | EACH | | | $ | - |
| Rice Krispy Treats Poppers (Sm. Bag) | $ | 0.43 | EACH | | | $ | - |
| Rice Krispy Treats Poppers (Lg. Bag) | $ | 3.68 | EACH | | | $ | - |
| Ring Pop | $ | 0.30 | EACH | | | $ | - |
| Skinny Pop Popcorn | $ | 0.44 | EACH | 11 | 6 | $ | 2.64 |
| Velveeta Mac-n-Cheese | $ | 0.93 | EACH | | | $ | - |
| Whips | $ | 0.46 | EACH | | | $ | - |
| Small gold fish | $ | 0.30 | EACH | | | $ | - |
| | | | | | FOOD TOTAL | $ | 230.46 |
| | | | Previous Month Total | $  1,119.81 | MARKET TOTAL INVENTORY | $  1,322.16 |

OMAHA SUMMIT HOTELS, LLC
82-3470214
FYE: 12/31/2020

03/22/2021  8:22 PM
Page 1

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | LAND | 12/21/17 | 400,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400,000.00 | Land | 0.00 |
| 2 | | FURNITURE & FIXTURES | 12/21/17 | 1,400,000.00 | 0.00 | 0.00 | 329,980.00 | 140,000.00 | 469,980.00 | 930,020.00 | S/L | 10.0000 |
| 3 | | BUILDING | 12/21/17 | 4,700,000.00 | 0.00 | 0.00 | 240,021.37 | 117,500.00 | 357,521.37 | 4,342,478.63 | S/L | 40.0000 |
| 4 | | CAPITALIZED CLOSING COST | 12/21/17 | 183,747.00 | 0.00 | 0.00 | 9,383.67 | 4,593.68 | 13,977.35 | 169,769.65 | S/L | 40.0000 |
| 5 | | FF&E DECOR PURCH | 12/31/18 | 31,546.97 | 0.00 | 0.00 | 4,732.05 | 3,154.70 | 7,886.75 | 23,660.22 | S/L | 10.0000 |
| 6 | | BUILDING IMPROVEMENTS | 4/28/19 | 43,190.18 | 0.00 | 0.00 | 764.83 | 1,079.75 | 1,844.58 | 41,345.60 | S/L | 40.0000 |
| 7 | | FF&E PURCHASES | 5/03/19 | 29,701.03 | 0.00 | 0.00 | 1,485.05 | 2,970.10 | 4,455.15 | 25,245.88 | S/L | 10.0000 |
| 8 | | BUILDING IMPROVEMENTS | 2/01/20 | 181,590.92 | 0.00c | 0.00 | 0.00 | 3,972.30 | 3,972.30 | 177,618.62 | S/L | 40.0000 |
| 9 | | FF&E PURCHASES | 3/01/20 | 1,255.00 | 0.00c | 0.00 | 0.00 | 62.75 | 62.75 | 1,192.25 | S/L | 10.0000 |
| | | Grand Total | | 6,971,031.10 | 0.00c | 0.00 | 586,366.97 | 273,333.28 | 859,700.25 | 6,111,330.85 | | |

Summit Hotels, LLC Ex. 39.

**Fill in this information to identify the case:**

Debtor name    **Summit Hotels, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **21-80092**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| 2.1 **FNBC**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**655 North 108 Avenue, Omaha, NE 68154-0000.**<br>**LANDS SEC-TWN-RGE 17-15-12 -EX RD- IR 5.571 AC TRACT TL 2 S & E OF NEW 108 ST SE 1/4 SE 1/4** | **$4,800,000.00** | **$4,742,478.00** |

**102 Highway 62 E**
**Mountain Home, AR 72653**
Creditor's mailing address

Describe the lien
**Deed of Trust, Security Interest**
Is the creditor an insider or related party?

Creditor's email address, if known

■ No
☐ Yes
Is anyone else liable on this claim?

**Date debt was incurred**

☐ No

**12/18/2017**
**Last 4 digits of account number**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

■ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$4,800,000.00**

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| **Name  and address** | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name     **Summit Hotels, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **21-80092**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
| --- | --- | --- | --- | --- |
| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
| | **Douglas County Treasurer** | *Check all that apply.* | | |
| | **1819 Farnam StreetH-02** | ☐ Contingent | | |
| | **Omaha, NE 68183** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (8) | ☐ Yes | | |

| | | | Total claim | Priority amount |
| --- | --- | --- | --- | --- |
| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
| | **Internal Revenue Service** | *Check all that apply.* | | |
| | **Centralized Insolvency Operation** | ☐ Contingent | | |
| | **P.O. Box 7346** | ☐ Unliquidated | | |
| | **Philadelphia, PA 19101** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (8) | ☐ Yes | | |

| Debtor | **Summit Hotels, LLC** | Case number (if known) | **21-80092** |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Nebraska Department of Revenue**
**Bankruptcy Unit**
**P.O. Box 94818**
**Lincoln, NE 68509**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**US Attorney's Office**
**1620 Dodge Street, Cuite 1400**
**Omaha, NE 68102**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$558.51** |
|---|---|---|---|

**Ameri-Tech Industrial, Inc**
**13110 Birch Dr.**
**Suite 148, PMB 250**
**Omaha, NE 68164**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10,342.02** |
|---|---|---|---|

**American Hotel Register**
**P.O. Box 206720**
**Dallas, TX 75320**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,154.00** |
|---|---|---|---|

**AmeriPride Services Inc.**
**PO Box 190**
**Bemidji, MN 56619-0190**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Summit Hotels, LLC** | Case number (*if known*) | **21-80092** |
|---|---|---|---|
| | Name | | |

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$535.00** |
|---|---|---|---|

**Atlas Awning**
**6009 Center St**
**Omaha, NE 68106**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$490.50** |
|---|---|---|---|

**Backlund Plumbing**
**6215 Grover St**
**Omaha, NE 68106**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00** |
|---|---|---|---|

**Blessed Byways Tours**
**1302 N E St**
**Oskaloosa, IA 52577**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$745.64** |
|---|---|---|---|

**Book MyGroup,LLC**
**710 Route 46 East**
**Suite 102**
**Fairfield, NJ 07004**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,057.95** |
|---|---|---|---|

**Burton Plumbing Services Inc.**
**5010 F Street**
**Omaha, NE 68117**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$560.07** |
|---|---|---|---|

**Cambria hotel Omaha Downtown**
**740 North 14th Street**
**Omaha, NE 68102**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$542.88** |
|---|---|---|---|

**Canteen**
**P O BOX # 417632**
**Boston, MA 00241**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Summit Hotels, LLC** | Case number *(if known)* | **21-80092** |
|---|---|---|---|
| | Name | | |

---

**3.11** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,690.60**

**Capital Business Systems, Inc.**
**P.O.Box 508**
**7052 Commerce Circle Suite**
**Cheyenne, WY 62007**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.12** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$340.00**

**Centrada**
**5010 Riverside Drive**
**#300**
**Irving, TX 75039**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$200.00**

**City of Omaha Cashier**
**RM H10**
**1819 Farnam Street**
**Omaha, NE 68183**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,048.20**

**Clean The World**
**2544 E Landstreet Rd.  #600**
**Orlando, FL 32824**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$924.18**

**CleanWaterGuys**
**1336 Industrial Rd.**
**Suite 106**
**Omaha, NE 68137**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,994.33**

**Cox Business**
**PO Box 2742**
**Omaha, NE 68103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.17** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,679.50**

**CoxTMI, Inc.**
**5555 Oakbrook Pkwy, Suite 140**
**Norcross, GA 30093**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Summit Hotels, LLC** | Case number (if known) | **21-80092** |
|---|---|---|---|
| | Name | | |

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$149.80** |
|---|---|---|---|

**Cozzini Bros, Inc**
**350 Howard Ave**
**Des Moines, IL 60018**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,336.00** |
|---|---|---|---|

**Cvent, Inc.**
**P.O. Box 822699**
**Philadelphia, PA 19182**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$112.70** |
|---|---|---|---|

**Destination Marketing Corporation**
**1819 Farnam St # 804**
**Omaha, NE 68183**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,480.00** |
|---|---|---|---|

**Destination Phoenix LLC**
**16509 N 108th St.**
**Scottsdale, AS 85255**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$348,362.34** |
|---|---|---|---|

**Douglas County Treasurer**
**John W. Ewing Jr., Treasurer**
**P.O.BOX 2855**
**Omaha, NE 61803**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$492.25** |
|---|---|---|---|

**Dow Jones & Co.**
**P.O. Box 4137**
**New York, NY 10261**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$17,728.81** |
|---|---|---|---|

**Ecolab**
**P.O. Box 70343**
**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Summit Hotels, LLC** | Case number (if known) | **21-80092** |
|---|---|---|---|
| | Name | | |

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,401.29** |
|---|---|---|---|

**FashionCleaners**
**5007 Leavenworth St.**
**Omaha, NE 68106**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$355.58** |
|---|---|---|---|

**FitTechInc.**
**5913 S. 136th St.**
**Omaha, NE 68137**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$520.72** |
|---|---|---|---|

**Grainger**
**DEpt. 807831649**
**P.O. Box 419267**
**Kansas City, MO 64141**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$399.25** |
|---|---|---|---|

**Greater Omaha Chamber of Commerce**
**808 ConAgra Dr.**
**Ste. 400**
**Omaha, NE 68102**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$13,027.10** |
|---|---|---|---|

**Hammersmith Ditz & Associates LLC**
**147 Herrick Ave. East**
**Wellington, OH 44090**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,960.32** |
|---|---|---|---|

**HD Supply**
**P.O. Box 509058**
**San Diego, CA 92150**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$309.10** |
|---|---|---|---|

**Heartland Refrigeration Inc**
**P.O. Box 6008**
**Omaha, NE 68106**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Summit Hotels, LLC** | Case number (if known) | **21-80092** |
|---|---|---|---|
| | Name | | |

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $426.30 |
|---|---|---|---|

**Helms Briscoe Performance GroupInc**
20875 N. 90th Place
Suite 210
Scottsdale, AZ 85255

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $698.62 |
|---|---|---|---|

**HobartService**
PO Box 2517
Carol Stream, IL 60132

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $283.57 |
|---|---|---|---|

**HolidayInnExpress-Maple**
11818 Miami St
Omaha, NE 68164

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,662.79 |
|---|---|---|---|

**Hood Masters, Inc.**
19252 Shirley Street
Omaha, NE 68154

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,769.04 |
|---|---|---|---|

**HotelDecoXV**
1504 Harry St
Omaha, NE 68102

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $359.32 |
|---|---|---|---|

**InsightDirectUSAInc**
PO Box 731069
Dallas, TX 75373

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,311.90 |
|---|---|---|---|

**IPFS Corporation**
P.O. Box 412086
Kansas City, MO 64141

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Summit Hotels, LLC** | Case number (if known) | **21-80092** |
|---|---|---|---|
| | Name | | |

---

**3.39** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$950.00**

**J.P. Plumbing Co**
**7936 Drexel St**
**Ralston, NE 68127**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.40** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$130.48**

**JWEINC.**
**4 TRI HARBOR COURT UNIT B**
**Port Washington, NY 11050**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.41** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,280.72**

**Kipsu,Inc.**
**PO BOX 671494**
**Dallas, TX 75267**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.42** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$750.00**

**KoddiInc**
**2821 West 7th St**
**Suite 270**
**Forth Worth, TX 76107**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.43** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,605.58**

**Loffredo Fresh Produce**
**4001 SW 63rd St**
**Des Moines, IA 50321**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.44** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,870.48**

**M&M Staffing, Inc.**
**5015 Dodge St**
**Omaha, NE 68132**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.45** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,146.32**

**M3 Enterprising Hospitality**
**P.O. Box 117495**
**Atlanta, GA 30368**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Summit Hotels, LLC** | Case number *(if known)* | **21-80092** |
|---|---|---|---|
| | Name | | |

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,495.86** |
|---|---|---|---|

**Marking Refrigerator**
**4760 South 134th St**
**Omaha, NE 68154**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$221.00** |
|---|---|---|---|

**Marriott GlobalReservations**
**1818 North 90th Street**
**Attn Betty Murphy**
**Omaha, NE 68114**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$295,271.89** |
|---|---|---|---|

**Marriott International Inc.**
**13682 Collections Center Drive**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$552.50** |
|---|---|---|---|

**Metropolitan Hospitality Association**
**P.O. Box 3384**
**Omaha, NE 68103**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,889.98** |
|---|---|---|---|

**Metropolitan Utilities District**
**P.O.Box 3600**
**Omaha, NE 68103**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,172.62** |
|---|---|---|---|

**Midwest Soundand Lighting**
**4318 South**
**50th Street**
**Omaha, NE 68117**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$11,364.95** |
|---|---|---|---|

**MMC Contractors**
**9751 S. 142nd St.**
**Omaha, NE 68138**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Summit Hotels, LLC** | Case number *(if known)* | **21-80092** |
|---|---|---|---|
| | Name | | |

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,067.88** |
|---|---|---|---|

**Mood Media**
P.O. Box 602777
Charlotte, NC 28260

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,436.50** |
|---|---|---|---|

**Nebraska Hotel and Lodging Aassociation**
8700 Executive Woods Dr.
Lincoln, NE 68512

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$200.00** |
|---|---|---|---|

**Nebraska Licensed Beverage Association**
8424 West Center Road, Ste 204
Omaha, NE 68124

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$390.00** |
|---|---|---|---|

**NEBRASKA PATIO AND LANDSCAPE INC.**
119 ALLISON AVE
Papillion, NE 68133

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,059.24** |
|---|---|---|---|

**NuCO2**
P.O.Box 417902
Boston, MA 00241

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00** |
|---|---|---|---|

**Omaha False Alarm Reduction Program**
PO Box 30205
Omaha, NE 68103

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,130.00** |
|---|---|---|---|

**Omaha Lancers Hockey Club**
7300 Q Street
Ralston, NE 68127

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Summit Hotels, LLC** | Case number *(if known)* | **21-80092** |
|---|---|---|---|
| | Name | | |

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$18,750.29** |
|---|---|---|---|

**OmahaPublicPowerDistrict**
P.O.Box 3065
Omaha, NE 68103

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$374.50** |
|---|---|---|---|

**OmahaWorldHerald**
PO Box 27391
Richmond, VA 23261

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$729.48** |
|---|---|---|---|

**Orkin**
4507 S. 134th St.
Omaha, NE 68137

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,326.00** |
|---|---|---|---|

**OtisElevatorCompany**
426 Chateau Dr Apt A
Bellevue, NE 68005

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$387.14** |
|---|---|---|---|

**PapillionSanitation**
10810 South 144th St
Omaha, NM 68138

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,098.17** |
|---|---|---|---|

**PlasticardLocktechInternational,LLP**
P.O. Box 733064
Dallas, TX 75373

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,181.53** |
|---|---|---|---|

**PROTECTIVESECURITYADVISORS,LLC**
14865 HIMEBAUGH CIRCLE
Omaha, NE 68116

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Summit Hotels, LLC** | | Case number (if known) | **21-80092** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 3.67 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,059.08** |

**recordautomaticdoorsinc**
**1300 Metro E Dr.**
**Suite 136**
**Pleasant Hill, IA 50327**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | | |
|---|---|---|---|
| 3.68 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$26,291.21** |

**RegalHospitality,LLC**
**400 Venture Dr.**
**Lewis Center, OH 43035**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | | |
|---|---|---|---|
| 3.69 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$457.56** |

**RFIDHOTEL**
**55 SKYLINE DRIVE**
**SUITE 2850**
**Lake Mary, FL 32746**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | | |
|---|---|---|---|
| 3.70 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$243.95** |

**RRDonnelley**
**7810 Solution Center**
**Chicao, IL 06077**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | | |
|---|---|---|---|
| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$232.24** |

**ScentAirTechnologyLLC**
**P.O. Box 978754**
**Dallas, TX 75397**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | | |
|---|---|---|---|
| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$197.50** |

**Screenpointe.Inc.**
**1445 Worthington Woods Blvd.**
**Suite C**
**Worthington, OH 43085**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | | |
|---|---|---|---|
| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$811.59** |

**SherwinWilliamsCompany**
**3131 N 120th St**
**Omaha, NE 68164**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Summit Hotels, LLC** | Case number *(if known)* | **21-80092** |
|---|---|---|---|
| | Name | | |

---

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$261.66** |
|---|---|---|---|

**Short'sTravelManagementInc.**
**1203 W. Ridgeway Ave**
**Waterloo, IA 50701**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$345.61** |
|---|---|---|---|

**StaplesBusinessCredit**
**PO Box 105638**
**Atlanta, GA 30348**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$350.00** |
|---|---|---|---|

**TELelectronics**
**313 South 740 East**
**PO Box 628**
**American Form, UT 84003**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$837.57** |
|---|---|---|---|

**TheHomeDepotPro**
**PO Box 404468**
**Atlanta, GA 30384**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00** |
|---|---|---|---|

**TigerOakMediaInc**
**900 South 3rd Street**
**Minneapolis, MN 55415**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$116.99** |
|---|---|---|---|

**TownPlaceSuites**
**5314 North River Run Dr # 310**
**Provo, UT 84604**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,500.72** |
|---|---|---|---|

**TravelCLICK,Inc**
**300 N Martingale**
**Suite 650**
**Schuamburg, IL 60173**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Summit Hotels, LLC** | | Case number (if known) | **21-80092** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.81 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13.90** |
|---|---|---|---|

**Travelliance**
PO Box 74008563
Chicago, IL 60674

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.82 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$155.15** |
|---|---|---|---|

**UnitedRent-AllWest,Inc.**
811 S. 48th Street
Omaha, NE 68106

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.83 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$42,440.31** |
|---|---|---|---|

**USFoodsInc**
P O Box 501133
St. Louis, MO 63150

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.84 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,216.82** |
|---|---|---|---|

**USHospitalityPublishersInc**
P O Box 306225
Kraft Drive
Nashville, TN 37230

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.85 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$392.93** |
|---|---|---|---|

**VossLighting**
Attn: Accounts Receivable
PO Box 22159
Lincoln, NE 68542

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.86 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13,433.36** |
|---|---|---|---|

**WindstreamCommunications,Inc**
PO Box 9001908
Louisvulle, KY 40290

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.87 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,282.83** |
|---|---|---|---|

**WindstreamHoldings,Inc.**
PO Box 843006
Kansas City, MO 64184

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

| Debtor | **Summit Hotels, LLC** | Case number (if known) | **21-80092** |
|---|---|---|---|
| | Name | | |

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  |  | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | **0.00** |
| **5b. Total claims from Part 2** | 5b. + | $ | **932,494.27** |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ | **932,494.27** |

**Fill in this information to identify the case:**

Debtor name    **Summit Hotels, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **21-80092**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest    **Sheraton Relicensing Franchise Agreement** | |
| State the term remaining | **Marriott International Inc.** |
| List the contract number of any government contract | **13682 Collections Center Drive** |
| | **Chicago, IL 60693** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Summit Hotels, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **21-80092**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Jay Batra** | **7469 Overland Trail Delaware, OH 43015** | **FNBC** | ■ D  **2.1**<br>☐ E/F ____<br>☐ G ____ |
| 2.2 | **Jay Batra** | **7469 Overland Trail Delaware, OH 43015** | **Marriott International Inc.** | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.3 | **Shane Davis** | **203 Lakeview Drive Bull Shoals, AR 72619** | **Marriott International Inc.** | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.4 | **Vipin Moolchandani** | **7977 Reins Ct. Delaware, OH 43015** | **Marriott International Inc.** | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |

**Fill in this information to identify the case:**

Debtor name     **Summit Hotels, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **21-80092**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2021** to **Filing Date** | ■ Operating a business<br>☐ Other | $239.67 |
   | **For prior year:**<br>From  **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other | $416,536.00 |
   | **For year before that:**<br>From  **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other | $3,412,831.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

| Debtor | **Summit Hotels, LLC** | Case number *(if known)* **21-80092** |
|---|---|---|

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Debtor    **Summit Hotels, LLC**                                             Case number *(if known)* **21-80092**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

### Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?  Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?  Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

### Part 7:  Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy  From-To |
|---|---|

### Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9:  Personally Identifiable Information

Debtor    **Summit Hotels, LLC**                                          Case number *(if known)* **21-80092**

---

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■  No.
    ☐  Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■  No. Go to Part 10.
    ☐  Yes. Does the debtor serve as plan administrator?

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

---

Debtor    **Summit Hotels, LLC**                                                Case number *(if known)* **21-80092**

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑  No.
☐  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

☑  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25.  **Other businesses in which the debtor has or has had an interest**
     List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
     Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26.  **Books, records, and financial statements**
     26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
     ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Shana Ditz**<br>**107 Myrtle Ave**<br>**Willard, OH 44890** | **Ongoing.** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

Debtor    **Summit Hotels, LLC**

Case number *(if known)*  **21-80092**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Shana Ditz**<br>**107 Myrtle Ave**<br>**Willard, OH 44890** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | | 2/28/2020 | 19,497.03 |

| Name and address of the person who has possession of inventory records |
|---|
| **Shana Ditz**<br>**107 Myrtle Ave**<br>**Willard, OH 44890** |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See attached Ex. 28.** | | **See attached Ex. 28.** | **See attached Ex. 28.** |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

## 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

## 31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No

☐ Yes. Identify below.

Debtor   **Summit Hotels, LLC**                                               Case number *(if known)*  **21-80092**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 23, 2021**

**/s/ Jatin Batra**                                          **Jatin Batra**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor    **Authorized Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

SUMMIT HOTELS, LLC, EX. 28.  BK 21-80092-BKS

**Officer /Members/Shareholders**

| SMT - Sheraton Suites Omaha | | Ownership % |
|---|---|---|
| Jay Batra | Member | 24.926 |
| Vipin Moolchandani | Member | 4.8077 |
| Shane Davis | Member | 3.6982 |
| Shahnawaz Elahi | Member | 3.6982 |
| Shantanu Sinha | Member | 3.6982 |
| Vijaya Venkatraman | Member | 3.6982 |
| Ravindra Karnati | Member | 7.3964 |
| Manoj Rawal | Member | 3.6982 |
| Tarika Bheda | Member | 3.6982 |
| Siddharth Prakash | Member | 1.8491 |
| Priya Aswani | Member | 1.8491 |
| G3 Voyage, LLC | Member | 36.9825 |
| | | 100.00 |